UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | |
|---|---|
| JOEL ROSEN, Individually and on Behalf of All Others Similarly Situated,<br><br>v.<br><br>TEXTRON INC., LEWIS B. CAMPBELL, JOHN A. JANITZ, THEODORE R. FRENCH, and TERRY D. STINSON | C.A. 02-190S<br><br>Judge William E. Smith<br><br>Class Action |
| LESLIE TURBOWITZ, Individually and on Behalf of All Others Similarly Situated,<br><br>v.<br><br>TEXTRON INC., LEWIS B. CAMPBELL, JOHN A. JANITZ, THEODORE R. FRENCH and TERRY D. STINSON | C.A. 02-264S |

**PLAINTIFFS' MOTION FOR AN ORDER AUTHORIZING DISBURSEMENT OF THE NET SETTLEMENT FUND**

TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

PLEASE TAKE NOTICE that Plaintiffs hereby submit this motion for an order:

(1) Approving acceptance of the 130 late claims referenced in the Affidavit of Stephen J. Cirami in Support of Motion for Distribution filed concurrently herewith (the "Cirami Affidavit"), at ¶ 14;

(2) Approving payment to the claims administrator, The Garden City Group Inc., in the amount of $427,005.33, to be paid from the Net Settlement Fund;

(3) Authorizing, at the direction of Plaintiffs' counsel, Kirby McInerney &

Squire, LLP, distribution of the balance of the Net Settlement Fund (less any necessary amounts to be withheld for payment of potential tax liabilities and related fees and expenses) to the authorized claimants identified in the Cirami Affidavit at Exhibits B and C, pursuant to the Court-approved Plan of Allocation; and

(4) Finally and forever barring any person from hereafter asserting any rejected or subsequently filed claims.

This motion is based on the attached memorandum of points and authorities in support thereof, Affidavit of Ira M. Press In Support of Entry of the Settlement Distribution Order and the Cirami Affidavit, both filed concurrently herewith, and the Court's complete files and records in this action.

DATED: November 17, 2006.

Law Offices of William M. Kolb, LLC

By: [signature]
William M. Kolb, Esq.
One Ship Street
Providence, Rhode Island 02903
Tel: (401) 490-8297
Fax: (401) 490-8299

Liaison Counsel for Plaintiffs

Michael I. Behn, Esq.
BEHN & WYETZNER, CHARTERED
55 West Wacker Drive, Suite 950
Chicago, Illinois 60601
Tel: (312) 629-0000
Fax: (312) 327-0266

Ira M. Press, Esq.
Pamela E. Kulsrud, Esq.
KIRBY McINERNEY & SQUIRE, LLP
830 Third Avenue, 10th Floor
New York, New York 10022
Tel: (212) 371-6600
Fax: (212) 751-2540

Plaintiffs' Co-Lead Counsel

Ronald L. Futterman, Esq.
FUTTERMAN & HOWARD, CHTD.
122 South Michigan Avenue, Suite 1850
Chicago, Illinois 60603
Tel: (312) 427-3600
Fax: (312) 427-1850

Kirk E. Chapman, Esq.
MILBERG WEISS BERSHAD & SCHULMAN, LLP
One Pennsylvania Plaza, 49th Floor
New York, New York 10119
Tel: (212) 594-5300
Fax: (212) 868-1229

Plaintiffs' Counsel

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | |
|---|---|
| JOEL ROSEN, Individually and on Behalf of All Others Similarly Situated,<br><br>v.<br><br>TEXTRON INC., LEWIS B. CAMPBELL, JOHN A. JANITZ, THEODORE R. FRENCH, and TERRY D. STINSON | C.A. 02-190S<br><br>Judge William E. Smith<br><br>Class Action |
| LESLIE TURBOWITZ, Individually and on Behalf of All Others Similarly Situated,<br><br>v.<br><br>TEXTRON INC., LEWIS B. CAMPBELL, JOHN A. JANITZ, THEODORE R. FRENCH and TERRY D. STINSON | C.A. 02-264S |

**MEMORANDUM OF LAW**

Kirby McInerney & Squire, LLP, Court-appointed Plaintiffs' co-lead counsel ("Plaintiffs' counsel"), on behalf of plaintiffs and the Class respectfully moves the Court for an Order: (1) approving the Claims Administrator's administrative determinations concerning the acceptance and rejection of claims submitted herein; (2) authorizing distribution of the Net Settlement Fund; and (3) approving payment of any outstanding administrative expenses.

## I. INTRODUCTION

On May 9, 2006, this Court conducted a hearing on: (a) Plaintiffs' motion for approval of a settlement of this action for $7,000,000 plus accrued interest (the

"Settlement"), pursuant to a Stipulation of Settlement dated as of December 29, 2005 and the exhibits thereto (collectively the "Stipulation") containing, among other things, a distribution plan pursuant to which each Authorized Claimant's pro rata share of the Settlement Fund is to be determined (the "Plan of Allocation"), and (b) a proposed Order and Final Judgement that contained an attorneys' fee and expense petition. Prior to the May 9, 2006 hearing, notice of the Settlement, the Plan of Allocation, the fee petition and the hearing thereon (the "Notice") was disseminated to the members of the Class.

On October 19, 2006, this Court issued a final judgement and order of dismissal with prejudice, that, among other things, approved the Settlement, including the Plan of Allocation, and dismissed this action with prejudice. The Court's Order and Final Judgement retained jurisdiction for purposes of determining any matters relating to the administration of this Settlement.

The Stipulation of Settlement provided that the Net Settlement Fund shall be distributed pursuant to the Plan of Allocation set forth in the Notice of Settlement to all Class members who had not previously excluded themselves from the action and who submitted valid Proof of Claims ("Authorized Claimants"). Plaintiffs' counsel now seek to distribute the Net Settlement Fund, as defined below, to the Class.

**A. Amounts Previously Deducted From The Gross Settlement Fund**

By the Order dated October 19, 2006, this Court approved attorneys' fees in the amount of $1,505,000 to be paid from the Settlement Fund, plus reimbursement of

expenses in the amount of $236,959.80, together with interest earned thereon, for the same period and at the same rate as that earned on the Settlement Fund. The amount remaining after these payments and payments to The Garden City Group ("GCG") for claims administration and the payment of taxes due, if any, is hereinafter referred to as the "Net Settlement Fund." The Net Settlement Amount has been, and remains, invested in an interest bearing account since its transfer to Plaintiffs' counsel. As of November 1, 2006, (after deduction of the attorneys' fees and expenses), this account had a balance of approximately $5,460,916.05.

### B. Final Fees To Be Deducted From The Net Settlement Fund

Under section 468B of the Internal Revenue Code, a settlement fund itself may be responsible for the payment of additional income tax on the income earned by the settlement fund – *i.e.,* income earned subsequent to deposits into a settlement fund. Any tax liability attaching to the Net Settlement Fund will be calculated immediately prior to distribution (in order to take account of interest as it continues to accrue on the Net Settlement Fund) and must be deducted from the Net Settlement Fund. Plaintiffs' counsel have been paying all appropriate taxes periodically as they have become due throughout the claims process.

## II. THE PROPOSED DISTRIBUTION

Plaintiffs' counsel have determined that the claims administration process for the Net Settlement Fund is now complete and propose that the Net Settlement Fund be

distributed to Authorized Claimants in accordance with the Plan of Allocation described below (and which was provided to Class members in the Notice of Class Action Settlement, dated February 21, 2006[1]). First, the 10,041 claims which GCG has determined are acceptable should be paid immediately. To date, all 10,041 Authorized Claimants have submitted completed valid claims and have submitted them, either prior to the proposed deadline or prior to this motion.

As described in the Notice, on or before June 21, 2006, Class members (who did not previously exclude themselves) were required to submit a Proof of Claim form setting forth all purchases and sales of Textron Inc.'s securities between October 19, 2000 and September 26, 2001, inclusive. Class members were also asked to set forth the dates on which they purchased their Textron securities, the price paid for the securities and the proceeds received from any sales, as well as their position in Textron securities at the end of the Class Period.

Pursuant to the Notice, Class members' "Recognized Losses" were calculated (for settlement purposes) as follows:

For shares of Textron common stock that were purchased or acquired on October 19, 2000 through September 26, 2001, and

a) sold prior to September 26, 2001, the claim per share shall be zero (0).

---

[1] Approximately 84,000 copies of the Notice were disseminated to potential Class members and, as of the date of the Final Hearing, no Class member had objected to the Plan of Allocation. Cirami Mailing Affidavit, dated April 28, 2006, filed previously with the Court.

b) sold at a loss between September 26, 2001 through and including December 25, 2001, the claim is the lesser of: (i) the difference between the purchase price paid per share and the sale proceeds received per share, and (ii) the difference between the purchase price paid per share and $37.05 per share (the PSLRA-defined 90-day average).

c) retained after December 25, 2001, the claim per share is the lesser of: (i) the difference between the purchase price paid per share and $37.05 per share and (ii) $5.75 per share (the difference between the average price of Textron common stock on September 26, 2001 and the PSLRA 90-day average for that stock).

The date of purchase or sale is the "contract" or "trade" date as distinguished from the "settlement" date. The determination of the price paid per share and the price received per share shall be exclusive of all commissions, taxes, fees and charges.

For Class members who held shares at the beginning of the Class Period or made multiple purchases or sales during the Class Period, the first-in first-out ("FIFO") method will be applied to such holdings, purchases and sales for purposes of calculating a claim. Under the FIFO method, sales of shares during the Class Period will be matched, in chronological order, first against shares held at the beginning of the Class Period. The remaining sales of shares during the Class Period will then be matched, in chronological order, against shares purchased during the Class Period.

**A. Class members Claims and Summary of the Claims Processed**

As of November 7, 2006, GCG has received and processed 15,346 Proof of Claim forms, in accordance with the terms of the Stipulation and the Plan of Allocation. An affidavit prepared by GCG (the "Cirami Affidavit"), dated November 15, 2006,

summarizing the disposition of all claims, is attached to the Affidavit of Ira M. Press as Exhibit 1.

Following initial processing of the proofs of claim, having determined that follow-up procedures were necessary with respect to the initially deficient or rejected claims, GCG sent letters for deficient and rejected claims. *See* Exhibits A-1, A-2 and A-3 to the Cirami Affidavit. The deficiency letters advised the claimants of the nature of the deficiencies and of the procedures to be followed to correct the deficiencies. Each of these letters stated that if the specified deficiency was not corrected, the claim or the deficient portion thereof would be rejected. In response, many claimants corrected their deficiencies and their claims are now included in the list of valid claims. No claimant has challenged any of the Claims Administrator's rejection notices.

Of the 15,346 claim forms received to date, 9,911 claims were adjudged as timely and valid, in whole or in part. *See* Cirami Affidavit, Exhibit B. The Class members who filed these valid claims are the "Authorized Claimants" who will share in the distribution of the Net Settlement Fund. The identity of each valid, timely claimant and the amount of the claimants' approved Recognized Losses are listed in Exhibit B to the Cirami Affidavit (attached as a DVD thereto). The total aggregate Recognized Loss for all of the valid, timely claims is $345,737,711.71.

**B. GCG's Response to Ineligible Claim Forms**

A total of 5,301 claims were adjudged to be ineligible to share in the

distribution of the Settlement Fund, either because the claimant had no Recognized Loss, failed to properly document their eligibility as an Authorized Claimant, despite numerous invitations to do so, filed a duplicate claim or was not a member of the Class because he, she or it did not purchase or otherwise acquire Textron securities during the Class Period. Cirami Affidavit Exhibit D provides a listing of the Ineligible Claimants, by rejection category, including the number assigned to each Proof of Claim form, the dollar amount of the Recognized Loss and the number of Textron securities purchased (where applicable), and the reason for rejection for each claimant whose Proof of Claim form was deemed ineligible, and other pertinent data. With respect to those claims, no Class member has objected to the Claims Administrator's determination.

Plaintiffs' counsel recommend that any of the Ineligible Claims (listed in Cirami D be deemed rejected. As noted above, all claimants who filed Proofs of Claim that were found to be deficient or rejected, in whole or in part, were sent notifications of Plaintiffs' counsel's intention to recommend the rejection of their claims. These rejection notices also advised the claimant of the right to seek a hearing before the Court if they chose to contest the rejection of any portion of their claims. None of the 5,305 claims recommended for rejection have provided any documentation that warrants approval of a previously deficient or rejected claim, and not one rejected claimant has indicated any intent to contest the rejection of his, her or its claim or to seek a hearing before the Court for any reason.

## III. REQUEST FOR APPROVAL OF LATE CLAIMS

Of the proofs of claim received, 227 claims were postmarked after June 21, 2006 – the Court-ordered deadline for filing a Proof of Claim. Of these late claims 130 are late, but otherwise valid. The total Gross Recognized Loss for all of the Late Postmarked, But Otherwise Valid claims is $1,640,455.71.

Plaintiffs' counsel believe that it would be fair, reasonable and in the interest of justice to allow the valid, but late, claims to be eligible to share in the Settlement Fund. Indeed, these late claims have been tentatively rejected and/or approved in the Cirami Affidavit ¶14 and Exhibit C), following the same guidelines applied to the timely claims. Plaintiffs' counsel request that these late claimants with valid claims be allowed to participate in the distribution of the Net Settlement Fund as if their claims were timely filed. In addition, in order to promote the finality of the Settlement and the Claims Administrator's administrative determinations and loss calculations, any Proof of Claim or any curative response received after the date of this motion (November 17, 2006) shall be denied or rejected.

## IV. REQUEST FOR APPROVAL OF THE CLAIMS ADMINISTRATOR'S DETERMINATIONS AND DISTRIBUTION TO VALID CLAIMANTS

Plaintiffs' counsel request that the disposition of each claim listed in the Cirami Affidavit Exhibit B be affirmed and approved by the Court. Each claim that has been rejected should be so rejected. Each claim that has been accepted, in whole or in part, should be so accepted in the amount of the stated Recognized Losses set out in the

Cirami Affidavit and accompanying exhibits. As noted earlier, the total Gross Recognized Losses that Plaintiffs' counsel and the Claims Administrator recommend be approved (both timely and late) amount to $347,378,167.45 in the aggregate.

## V. FEES AND EXPENSES TO BE PAID FROM THE NET SETTLEMENT FUND TO THE CLAIMS ADMINISTRATOR

As of November 15, 2006, GCG, the Claims Administrator for the Settlement, has expended $392,382.64 in unreimbursed out-of-pocket costs and administration fees.[2] In addition, as set forth more completely in the Cirami Affidavit, GCG estimates that it will incur an additional $34,622.69 in future distribution and post-distribution costs, for a total of $427,005.33 in settlement administration costs. *See* Cirami Affidavit, ¶ 22 and invoices attached as Exhibit E, thereto. The fees and expenses GCG incurred included, inter alia, the costs of the Notice, processing each claim, identifying deficient or rejected claims and notifying such claimants, communications with claimants and communications with brokerage houses and other nominees. *See* Cirami Affidavit, Exhibit E. The fees arise from GCG's responsibilities including, but not limited to: (a) creating databases; (b) providing mailing services, printing labels, consolidating files and generating lists of potential Class members for the initial mailing; (c) maintaining a website devoted to the settlement and to claims processing; (d) processing claims; (e) conducting bank and broker solicitations for beneficial holders of

---

[2]At Plaintiffs' Counsel's request, GCG has provided an across-the-board discount in the amount of $50,000 as a courtesy.

Textron securities; (f) distributing Notices to brokers, banks and beneficial holders on request; (g) providing telephone assistance to claimants; and (h) calculating claims for distribution to authorized claimants. *See* Cirami Affidavit, at ¶22.

Although Plaintiffs' counsel incurred additional time and expenses in connection with the settlement administration activities in this case, including preparing this motion and related papers, no additional attorneys' fees and expenses are being sought for any services provided by Plaintiffs' counsel.

## VI. DISTRIBUTION OF THE NET SETTLEMENT FUND

GCG, under the direction of Plaintiffs' counsel, intends to distribute the Net Settlement Fund referred to above, promptly after the proposed Distribution Order becomes final. It is estimated that, with the addition of accrued interest and after the payment of fees and expenses described in this Distribution Motion, the Settlement Fund had a value of approximately $5,460,916.05 as of October 31, 2006.

Pursuant to this motion, and to the [Proposed] Settlement Distribution Order, Plaintiffs' counsel hereby request that the Court permit GCG to distribute the Net Settlement Fund, plus interest and less any money reserved for taxes, to all Authorized Claimants.

In addition, Plaintiffs request the Court to find that 220 days after the Distribution of the Net Settlement Fund to Authorized Claimants and after reasonable efforts are undertaken to locate and distribute funds to the Authorized Claimants, it will

be appropriate to distribute any unclaimed monies remaining in the Net Settlement Fund: (a) to discharge any additional administrative out-of-pocket expenses and (b) to make up any unforeseen under-payment to claimants. Moreover, the proposed Distribution Order requires Plaintiffs' counsel to report to the Court with regard to any unclaimed portion of the Net Settlement Fund approximately 220 days after the Distribution to the Authorized Claimants.

Plaintiffs' counsel shall retain the balance of any undistributed funds in the Settlement Fund, the proceeds of any returned or uncashed distribution checks or any tax refunds that may be obtained, and any interest thereon, in an interest bearing escrow account or fund. If, one year after the distribution of the Net Settlement Fund, a sufficient amount of funds remained in the undistributed funds account by reason of returned or unpaid checks or otherwise, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund, subject to Plaintiffs' counsel's discretion, such funds will be re-distributed to Authorized Claimants who have cashed their checks, provided that they would receive at least $10.00 in such re-distribution based upon their Recognized Losses (the "Second Settlement Distribution").

If six months after such Second Settlement Distribution, any funds shall remain in the Net Settlement Fund, then GCG, following consultation with Plaintiffs' counsel shall donate any remaining funds to a charitable or educational entity certified under the United States Internal Revenue Code, §501(c), to be designated by Plaintiffs'

counsel.

## VII. REQUEST FOR DISPOSITION OF CLAIMS ADMINISTRATOR'S RECORDS

Plaintiffs also request the Court to permit GCG to destroy all claims forms and related correspondence related to the paid claims, after 365 days following the Distribution of the Net Settlement Fund to Authorized Claimants. Moreover, in the proposed Distribution Order, GCG would be ordered to retain all administrative records, including a copy of the GCG and their computer database used to create these lists for a period of three (3) years after the distribution of the Net Settlement Fund to Authorized Claimants.

## VIII. CONCLUSION

Based on the foregoing, Plaintiffs respectfully request that the Court approve and enter the Proposed Settlement Distribution Order submitted herewith.

DATED: November 17, 2006

Law Offices of William M. Kolb, LLC

By: [signature]
William M. Kolb, Esq.
One Ship Street
Providence, Rhode Island 02903
Tel: (401) 490-8297
Fax: (401) 490-8299

Liaison Counsel for Plaintiffs

Michael I. Behn, Esq.
BEHN & WYETZNER, CHARTERED
55 West Wacker Drive, Suite 950
Chicago, Illinois 60601
Tel: (312) 629-0000
Fax: (312) 327-0266

Ira M. Press, Esq.
Pamela E. Kulsrud, Esq.
KIRBY McINERNEY & SQUIRE, LLP
830 Third Avenue, 10th Floor
New York, New York 10022
Tel: (212) 371-6600
Fax: (212) 751-2540

Plaintiffs' Co-Lead Counsel

Ronald L. Futterman, Esq.
FUTTERMAN & HOWARD, CHTD.
122 South Michigan Avenue, Suite 1850
Chicago, Illinois 60603
Tel: (312) 427-3600
Fax: (312) 427-1850

Kirk E. Chapman, Esq.
MILBERG WEISS BERSHAD &
SCHULMAN, LLP
One Pennsylvania Plaza, 49th Floor
New York, New York 10119
Tel: (212) 594-5300
Fax: (212) 868-1229

Plaintiffs' Counsel

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | |
|---|---|
| JOEL ROSEN, Individually and on Behalf of All Others Similarly Situated,<br><br>v.<br><br>TEXTRON INC., LEWIS B. CAMPBELL, JOHN A. JANITZ, THEODORE R. FRENCH, and TERRY D. STINSON | C.A. 02-190S<br><br>Judge William E Smith<br><br>Class Action |
| LESLIE TURBOWITZ, Individually and on Behalf of All Others Similarly Situated,<br><br>v.<br><br>TEXTRON INC., LEWIS B. CAMPBELL, JOHN A. JANITZ, THEODORE R. FRENCH and TERRY D. STINSON | C.A. 02-264S |

**AFFIDAVIT OF IRA M. PRESS IN SUPPORT OF ENTRY OF THE SETTLEMENT DISTRIBUTION ORDER**

IRA M. PRESS, being duly sworn, says:

1. I am a member of the law firm of Kirby McInerney & Squire, LLP, located at 830 Third Avenue, New York, NY 10022. Our firm is co-lead counsel for plaintiffs and the certified class. As such, I have knowledge of the matters set forth herein. I submit this affidavit in support of plaintiffs' motion for an order directing distribution of the Net Settlement Fund to Class members whose Proofs of Claim and Release have been accepted in accordance with the procedures set forth in the Notice and Proof of Claim

previously sent to Class members and processed by the Claims Administrator in this matter.[1]

2. The Stipulation of Settlement in this Action produced a Settlement Fund of $7,000,000 plus accrued interest (the "Settlement Fund") for distribution to Class members – *i.e.*, all persons or entities who purchased or otherwise acquired the securities of Textron Inc. between October 19, 2000 and September 26, 2001, inclusive (the "Class Period"). As of October 31, 2006 (the most recent interest posting), the Settlement Fund had a balance of $5,460,916.05, after deducting Court-awarded attorneys' fees and expenses, and the accrued interest thereon (the "Net Settlement Fund"). After the costs of administration and taxes are deducted, the Net Settlement Fund is intended to be distributed to Class members who have filed valid Proofs of Claim and Releases.

3. Provisions of the Internal Revenue Code, §468B and IRS Regulation §1.468B promulgated thereunder, adopted in December 1992, change the manner in which settlement funds such as that in this Action are taxed.[2] Under the law and regulations, the Settlement Fund is itself a taxable entity and is responsible for the payment of income tax on the income earned by the Settlement Fund. Plaintiffs' counsel

---

[1] The "Notice" is the Notice of Settlement of Class Action that was sent to Class members at the direction of this Court in its Order for Notice and Hearing in Connection with Settlement Proceedings (the "Notice Order"), dated February 21, 2006.

[2] The Internal Revenue Code ("IRC") was amended in November 1988 by addition of IRC §468B(g) which provides:

> Nothing in any provision of Law shall be construed as providing that an escrow account, settlement fund or similar fund is not subject to current income tax. The Secretary shall prescribe regulations providing for the taxation of any such account or fund whether as a grantor trust or otherwise.

will have the necessary tax returns prepared and such taxes paid as are due, in keeping with this Regulation. Plaintiffs' counsel have been paying quarterly taxes during the claims processing period.

4. Each Member of the Class was required to file a Proof of Claim and Release to share in distribution of the Net Settlement Fund. This Court, in its Order and Final Judgment, dated October 19, 2006, reserved jurisdiction with respect to administration of the Settlement and distribution of the Net Settlement Fund.

5. Under the terms of the Stipulation of Settlement, the Settlement Fund was established for settling the claims asserted by the Class against defendant Textron, and certain of Textron's current and former officers. The Net Settlement Fund is to be distributed to all Class members whose claims have been accepted based upon the formula described in the Notice. The Notice advised Class members that to the extent there are sufficient funds in the Net Settlement Fund, claims would be calculated as described in the Plan of Allocation. Class members were further advised that if the amount in the Net Settlement Fund was not sufficient to permit payment of the total Recognized Claims for all Authorized Claimants, then each Authorized Claimant would be paid the percentage of the Net Settlement Fund that each Authorized Claimant's claim bears to the total of the claims of all Authorized Claimants.

6. For Class members who made multiple purchases or multiple sales during the Class Period, the earliest sale was matched with the earliest purchase and chronologically thereafter for purposes of claim calculations. In determining whether any Authorized Claim had a net loss, all profits were subtracted from all losses.

7. Plaintiffs retained The Garden City Group, Inc. ("GCG") to serve as the Claims Administrator to process and verify the Proofs of Claim forms and Releases filed in this action and to assist in distribution of the Net Settlement Fund. The efforts required to accomplish these processing procedures and the basis of the distribution are described in the Affidavit of Stephen J. Cirami (the "Cirami Affidavit"), Exhibit 1, hereto.

8. The Cirami Affidavit includes a list of all properly documented claims and the approved portion of the partially documented claims. Cirami Affidavit, Exhibit B (provided on DVD). A total of 9,911 claims were provisionally accepted by GCG. Cirami Affidavit, ¶ 13. It is respectfully requested that the Court authorize distribution of the Net Settlement Fund to the Authorized Claimants based upon the information set forth in Exhibit B to the Cirami Affidavit and as set forth in the [Proposed] Settlement Distribution Order accompanying this submission.

9. When a claim was found to be lacking in some element of proof and could not be verified, the claimant was contacted by the Claims Administrator and advised of the deficiency and requested to submit appropriate information. The claimant was also notified that a failure to correct the deficiency would result in a recommendation that the claim be disallowed. A total of 5,305 claims were recommended for rejection by the Claims Administrator because the claim did not fit the filing criteria as set forth in the Stipulation. *See* Cirami Affidavit, ¶15 and Exhibit D (provided on DVD and attached thereto).

10. Plaintiffs respectfully request that this Court enter the Proposed Order accompanying this motion, authorizing distribution of the Net Settlement Fund to the timely, Authorized Claimants listed in Exhibit B to the Cirami Affidavit.

11. 130 otherwise valid claims were received after the filing deadline set forth in the Notice. Cirami Affidavit, ¶14, Exhibit C (also provided on DVD). No claim has yet been rejected because it was received after the filing deadline and I believe no prejudice would result from allowing these claims. Plaintiffs believe that when the equities are balanced, it would be unfair to prevent an otherwise valid claim from participating in the Net Settlement Fund solely because it was filed after the cut-off date established in the Notice of Settlement. Accordingly, it is respectfully requested that this Court approve the administrative determination not to reject these 130 claims because they were filed after the deadline.

12. There must, however, be a final cut-off after which no additional claims may be accepted so that there may be a proper allocation of the Net Settlement Fund. Acceptance of any claim received after a certain date would necessarily require a recalculation of all Recognized Claims and would delay distribution. Accordingly, it is also respectfully requested that an Order be entered that no claim filed after November 17, 2006 be accepted for any reason whatsoever, as set forth in the Proposed Order accompanying this application. I am not aware of any additional claims that have been received through the date of this application.

13. GCG has provided me with an invoice indicating that after a discount that I requested in light of the size of the Net Settlement Fund, it has expended $392,382.64 in unreimbursed out-of-pocket costs and administration fees and that it will incur an additional $34,622.69 in distribution and post-distribution costs, for a total of $427,005.33 in settlement administration costs. *See* Cirami Affidavit, at ¶ 22, and Exhibit E. I have reviewed the invoices

carefully and have discussed them extensively with the Claims Administrator to assure myself that the expenses are appropriate and fair to the Class.

14. Based upon the foregoing and the matters set forth in the Cirami Affidavit, Plaintiffs respectfully request that the Court enter the Proposed Order submitted herewith.

IRA M. PRESS

Sworn to before me this
16th day of November, 2006.

Notary Public

PAMELA E. KULSRUD
Notary Public, State of New York
No. 02KU6143463
Appointed in New York County
My Commission Expires 2010

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | |
|---|---|
| JOEL ROSEN, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. TEXTRON INC., et al., Defendants. | Civil Action No. 02-190S |
| LESLIE TURBOWITZ, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. TEXTRON INC., et al., Defendants. | Civil Action No. 02-264S |

**AFFIDAVIT OF STEPHEN J. CIRAMI**
**IN SUPPORT OF MOTION FOR DISTRIBUTION**

STATE OF NEW YORK )
) ss.:
COUNTY OF SUFFOLK )

Stephen J. Cirami being duly sworn, deposes and says:

1. I am the Assistant Vice-President of Securities Operations for The Garden City Group, Inc. ("GCG"), which was retained as the Claims Administrator in connection with the settlement of the above-captioned litigation (the "Litigation"). I have personal knowledge of the facts stated herein.

**DISSEMINATION OF NOTICE AND PROOF OF CLAIM AND RELEASE**

2. A settlement of the litigation involving Textron Inc., with a value of $7,000,000 (U.S. $), was proposed pursuant to the Stipulation of Settlement dated December 29, 2005 (the "Stipulation"). This Court entered an order entitled Preliminary Order in Connection with

Settlement Proceedings (the "Notice Order"), dated January 31, 2006, preliminarily approving the Stipulation and directing that notice of the proposed settlement be given to potential members of the Class. As more fully described in my affidavit dated April 28, 2006, previously filed herein, GCG distributed the Court-approved Notice of Pendency and Proposed Settlement of Class Action (the "Notice") and Proof of Claim and Release (the "Proof of Claim") (collectively, the "Claim Packet") to potential members of the Class commencing on February 21, 2006. Further, GCG Communications, the media division of GCG, published the Summary Notice for publication in Investor's Business Daily on March 6, 2006, in addition, a press release was distributed on PR Newswire on March 6, 2006. As scheduled in the Notice Order, a hearing was held on May 9, 2006 to consider the settlement pursuant to the Stipulation.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

3. Under the terms of the Stipulation, Class members were required to submit a Proof of Claim in order to obtain their share of the "Net Settlement Fund" ($7 million, less all attorneys' fees and expenses of the litigation approved by this Court, including administration fees and expenses, plus interest earned on the Settlement Fund, less taxes payable on such interest).

4. GCG undertook the following tasks in order to prepare to process the Proofs of Claim: conferred with Plaintiffs' Co-Lead Counsel to define the project and guidelines for claims processing; trained staff in the specifics of the project; and developed programs for entry of the claimants' personal and transactional information identifications and their transaction information.

5. Class members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Proofs of Claim to a post office box specifically designated for this

settlement. GCG sorted incoming mail into Proofs of Claim, responses to deficiency letters, and administrative mail. Administrative mail includes all mail other than Proofs of Claim and supporting documentation and responses to deficiency letters such as requests for claim forms, requests for change of address, questions regarding the administration process, or status of the administration. Claim Packets that were returned by the Post Office as undeliverable were reviewed for better addresses and, where available, new addresses were entered into the database and new Claim Packets were mailed to the updated addresses. Administrative mail was reviewed and appropriate responses given.

6. The Proofs of Claim were opened and scanned into a database along with all submitted documentation, and were then assigned individual claim numbers. The information from each claim form, including the name, address, Taxpayer I.D. or Social Security Number of the claimant, and the purchase and sale transactions listed on the claim were then entered into a computerized database. The documentation provided in support of each claim was reviewed to ascertain whether the claimant had in fact purchased or otherwise acquired the securities of Textron Inc. between October 19, 2000 and September 26, 2001, inclusive (the "Class Period"). Proofs of Claim were then reviewed to be sure they were not from the Defendants, members of the immediate families of the Defendants, any entity in which any Defendant has or had a controlling interest, present or former directors and officers of Textron and the legal representatives, heirs, successors, or assigns of any such Defendant, to the extent that the identities of such persons or entities are known to us through the list of defendants and through the claimant's certification on the Proofs of Claim.

7. GCG established internal claim codes to identify and classify types of claims and conditions that exist within the claims. Where a submitted claim lacked the required filing

information or documentation to substantiate the Class member's transactions during the Class Period, or was otherwise deficient, in whole or in part, a Final Notice of Disposition was sent to the claimant advising him or her of the deficiency and requesting the submission of the appropriate documentary evidence to correct the defect.

8. Where a Final Notice of Disposition was sent, each claimant was notified that unless the deficiency was corrected within twenty (20) days, his, her, or its claim would be accepted only to the extent of the documentation supplied, or that the claim would be entirely rejected if they had not supplied the required documentation or filing information for any transactions, or the claim was otherwise deficient. Documentation received in response to these letters was carefully reviewed and evaluated. If the response cleared the deficiency, the database was updated to reflect the changes in the claim.

9. Claimants who submitted claims which showed that they were ineligible to participate in the Net Settlement Fund in whole or in part (for example, where their claim showed that they had suffered no Recognized Loss from their purchases of Textron common stock during the Class Period, or where their purchases were not made within the Class Period) were sent a Final Notice of Ineligibility. Claimants who submitted duplicate claims were also sent an Ineligible letter rejecting the duplicate claims.

10. Attached hereto as Exhibit A are copies of the Final Notice of Disposition and Final Notice of Ineligibility used to notify claimants of the deficiency in their claims or the ineligibility of their claims.

11. After all responses were received and evaluated and claims updated, GCG staff again called certain claimants with still deficient claims to provide them a final opportunity to fix

their claim. If in response to the telephone call the claimant cured the deficiency, the database was updated to reflect the change.

## CLAIM DETERMINATION AND LOSS AMOUNTS

12. A total of 15,346 persons or entities have filed claims herein, 15,119 timely and 227 after June 21, 2006. Recognized Loss amounts were calculated for claims, which were properly filed and supported with adequate documentary evidence. Recognized Loss amounts were calculated pursuant to the approved Plan of Allocation found on pages 5 and 6 of the Notice.

### Section A. Timely Valid Claims

13. There were a total of 15,119 timely claims, of which 9,911 have been provisionally accepted. The timely claims have an aggregate Recognized Losses of $345,737,711.71. Attached as Exhibit B[1] is a list of all timely, valid claims and their Recognized Loss amounts. For privacy reasons, the lists on the exhibit will provide only the Claim Number and the Recognized Loss amount (no address, Taxpayer ID numbers, or other personal information are disclosed).

### Section B. Late but Otherwise Valid Claims

14. There were a total of 227 late claims, of which 130 have been provisionally accepted. Late but Otherwise Valid Claims have aggregate Recognized Losses of $1,640,455.74. Attached as Exhibit C is a list of accepted claimants submitted after June 21, 2006 showing their Recognized Loss amounts. For privacy reasons, the lists on the printout will provide only the

[1] Exhibits B, C, and D are included on the CD-Rom that is attached hereto.

Claim Number and the Recognized Loss amount (no address, Taxpayer ID numbers, or other personal information are disclosed).

**Section C. Invalid Claims (Timely and Late)**

15. Thus, the 15,346 claims filed, 5,305 were determined to be invalid: 2,730 did not fit the class definition, 138 were duplicate claims, 800 claims were deficient, and 1,637 had no Recognized Loss. Attached, as Exhibit D is a list of all the rejected or ineligible claimants and shows the reason why their claims were rejected. For privacy reasons, the lists on the printout will provide only the Claim Number and Reason for Rejection/Ineligibility (no address, Taxpayer ID numbers, or other personal information are disclosed).

16. Unless directed otherwise, GCG will continue to receive, review and process any correspondence or information submitted by claimants with respect to their already-filed Proof of Claim. Should we receive adjustments to Proofs of Claim prior to distribution of the Net Settlement Fund, we will update our claims database with the new information. GCG will then report the updated totals to Plaintiffs' Co-Lead Counsel immediately prior to distribution.

17. An integral part of all of the claims administration process is the Quality Assurance review. Once all of the claims have been processed, the Final Notice of Disposition and Final Notice of Ineligibility letters have been mailed, and deficiency responses reviewed and processed, GCG's Quality Assurance unit performs a final project wrap-up in order to ensure correctness and completeness of all of the claims processed prior to preparing our final reports to counsel. Here, in connection with this Quality Assurance process, GCG: checked that all otherwise "valid" claims that do not have proper Social Security/Tax Identification Numbers were given a "message" flagging the computer system to denote that condition; determined that valid claims have no messages denoting ineligibility; determined that claims that are ineligible

have messages denoting ineligibility; determined that claims that contained purchases that occurred outside of the Class Period contain appropriate ineligible messages; determined that claim detail (transaction) message(s) appear(s) only on claim detail records; determined that all claims requiring the Final Notice of Disposition and Final Notice of Ineligibility letters were sent such letters; performed a sample review of deficient claims; reviewed claims with large dollar losses; sampled claims that were determined to be ineligible, including those with no Recognized Loss calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and tested the accuracy of the calculation program.

18. In support of the work described above, GCG's computer staff designed, implemented and tested the following programs for this administration: data entry screens which store claim information including all transactional data included on each Proof of Claim, as well as message codes and, where necessary, text to denote conditions existing within the claim; programs to load and analyze transactional data submitted electronically for all electronically filed claims (the load program converts the data submitted into the format required by the calculation program; the analysis program determines if the data is consistent and complete and triggers a response to the electronic filer where appropriate); a calculation program to analyze the transactional data for all claims, and calculate the Recognized Loss based on the Plan of Allocation; programs to generate various reports throughout, and at the conclusion of, the administration, including lists of all eligible and ineligible claims; check writing programs which calculate each eligible claimants award amount by determining the proration factor for the Class and applying it against the Recognized Loss as calculated above.

19. GCG has determined that 10,041 claims representing a total Recognized Loss of $347,378,167.45 (including $345,737,711.71 from timely claims and $1,640,455.74 from claims submitted after June 21, 2006) should be accepted.

20. GCG has spent the time necessary to do a thorough job of processing the claims and to protect the interests of the class as a whole. No claims were rejected out-of-hand and adequate time was spent communicating with Class members and suggesting appropriate ways they could document their claims and participate in the settlement. Telephone calls and written letters from claimants to GCG were courteously handled. In every instance, Class members were assisted to the fullest extent possible.

21. If the Court grants this motion, the GCG staff will undertake the following tasks: calculate the pro rata distribution amounts from the Net Settlement Fund (after this Court makes its award of attorneys' fees and expenses) by comparing the Authorized Claimants' total Recognized Loss with the total dollar value of the Net Settlement Fund at the time of distribution; prepare checks and check registers, and mail checks by prepaid first class mail; issue replacement checks upon request by payee; and, answer inquiries about claim calculation and checks.

## FEES AND DISBURSEMENTS

22. GCG's final invoice reflecting fees and expenses incurred and to be incurred is annexed hereto as Exhibit E. After GCG passed along certain discounts including a flat $50,000 fee reduction, GCG has incurred fees in the amount of $313,173.72 and expenses in the amount of $79,208.92. In addition, GCG's final invoice contains an estimate to complete for distribution, which amounts to fees and expenses of $34,622.69. Accordingly, there is a balance due of

$427,005.33. To date, GCG has not received any payment for its services rendered in connection with this Action.

**RECORDS RETENTION AND DESTRUCTION**

· 20. Unless otherwise ordered by the Court, one year after distribution of the Net Settlement Fund, GCG will destroy the paper copies of the Proofs of Claim and all supporting documentation, and three years after distribution of the Net Settlement Fund it will destroy electronic copies of the same.

Stephen J. Cirami

Sworn to before me this
15th day of November, 2006

Notary Public

**FLORENCE L. ROBINSON**
Notary Public, State of New York
NO. 01R06142774
Qualified in Queens County
My Commission expires March 20, 2010

# Exhibit A

Textron Inc. Securities Litigation
c/o The Garden City Group, Inc.
Claims Administrator
P.O. Box 9000 #6395
Merrick, NY 11566-9000
1(800) 430-9178

1 1 1

******************AUTO**3-DIGIT 117
The Doris Brody Garndchildren
Investment Venture
c/o Paul Ades
121 Admirals Dr East
Bay Shore, NY 11706-8135

Today's Date: **August 11, 2006**
Response Due Date: **August 31, 2006**
Claim Number: **0008759**

**Eligible Securities**
Textron Inc. Common Stock

**Class Period**
October 19, 2000 through and including September 26, 2001

# FINAL NOTICE OF DISPOSITION

Dear Claimant:

The Proof of Claim you submitted in the Textron Inc. Securities Litigation for the period from October 19, 2000 through December 25, 2001, inclusive, was processed and found deficient in whole or in part. Unless all deficiencies are corrected no later than August 31, 2006, the portions of your claim that remain deficient will be rejected.

The deficiency code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common deficiency codes.** If a deficiency code listed below does not appear on the back of this page, please call 1(800) 430-9178. If you do not completely resolve all deficiencies, the portions of your claim that remain deficient will be rejected.

| |
|---|
| Claim Number: **0008759** |
| Response Due Date: **August 31, 2006** |
| The specific deficiency code(s) for your claim:<br>**037** |

- **To clear your deficiencies: You must submit the requested documentation or information to the Claims Administrator POSTMARKED NO LATER THAN AUGUST 31, 2006. PLEASE INCLUDE THIS LETTER WHEN RESPONDING TO THIS DEFICIENCY.**
- **If you do not submit the necessary documentation or information by the response due date, your claim will be denied in whole or in part.**
- **If you disagree with this determination, you must contact the Claims Administrator in writing by August 31, 2006. Please reference your claim number in all correspondence.**

**THIS WILL BE YOUR ONLY OPPORTUNITY TO CURE THE DEFICIENT CONDITION(S) ON YOUR CLAIM.**

**If you need further assistance, please call 1(800) 430-9178 for a detailed description of your deficiency code(s).**

Sincerely,
The Claims Administrator
Textron Inc. Securities Litigation
The Garden City Group, Inc.

L94A V1
TEXL94A
409820

**PLEASE REFER TO THE DEFICIENCY CODE(S) LISTED ON THE OPPOSITE SIDE OF THIS LETTER FOR YOUR SPECIFIC DEFICIENCIES**

| Code | Description of Deficiency Code(s) |
|---|---|
| 003 | **Missing signature:** You did not sign the Proof of Claim form. Please sign on the line below. The signature(s) will be treated as the execution of the previously submitted Proof of Claim and Release form. If you are filing on behalf of another party as trustee, executor, etc. you must provide legal documentation to support your authorization to file the Proof of Claim form.<br><br>Signature of Claimant ______ Capacity of Person Signing (Executor, Beneficiary etc.) ______ |
| 024 | **Claim does not balance:** The share amounts listed for your holdings prior to the Class Period and purchases during the Class Period, do not equal the amounts you sold during the Class Period, and/or held at the close of the Class Period. Since the shares do not balance we cannot properly calculate your claim. |
| 030 | **Sales & Unsold Section incomplete:** You must provide the number of shares sold during the Class Period if any, and the number of shares, if any, that you still owned at the close of trading at the end of the Class Period. Documentation must be submitted to support your transaction(s) and your holdings as of the close of trading at the end of the Class Period. |
| 036 | **Illegible Documentation for Claim:** The documentation submitted with your Proof of Claim and Release form is illegible. Please provide legible documentation to support your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period. |
| 037 | **Inadequate Documentation for Claim:** The documentation submitted with your Proof of Claim and Release form is inadequate. You must provide the required documentation with your name and/or social security number clearly displayed (handwritten information is not acceptable) to support your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period. Please call the toll free number listed on the opposite side of this letter to find out what documentation must be submitted. |
| 038 | **No Documentation Submitted:** You did not submit any documentation with your Proof of Claim form. You must provide the required documentation with your name and/or social security number clearly displayed (handwritten information is not acceptable) for your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period. |
| 100 | **No Proof of Holding Documentation:** You did not provide adequate documentation to show your initial position. |
| 101/102 | **No Proof of Purchase/Sale:** No documentation is included for one or more purchase(s)/sale(s) listed on your claim. You must provide the required documentation with your name and/or social security number clearly displayed (handwritten information is not acceptable). Please call the toll free number listed on the opposite side of this letter to find out what specific purchase(s)/sale(s) requires supporting documentation. |
| 103 | **No Proof of Holding Documentation:** You did not provide adequate documentation to show your holdings as of the close of trading at the end of the Class Period. |
| 105 | **Transferred/Gifted Shares:** Transaction(s) listed on your claim were acquired by transfer or gift. The date of the original purchase must be within the Class Period. The date of the transfer or gift has no bearing on eligibility. Please provide the original purchase information. |
| 106 | **Illegible Documentation:** The supporting documentation for a specific purchase, sale or holding position submitted with your Proof of Claim form is illegible. Please call the toll free number listed on the opposite side of this letter to find out what specific transaction(s) require legible copies of supporting documentation. |
| 107 | **Inadequate Documentation:** The supporting documentation for a specific purchase, sale or holding position submitted with your Proof of Claim form is inadequate. You must provide the required documentation with your name and/or social security number clearly displayed (handwritten information is not acceptable). Please call the toll free number listed on the opposite side of this letter to find out what specific transaction(s) require additional documentation. |
| 115 | **Shares transferred out of the account:** The supporting documentation submitted for one or more transaction(s), shows a transfer out of the account. You must provide supporting documentation showing the corresponding transfer into the new account along with the number of shares sold during the Class Period, and/or held as of the close of trading on the last day of the Class Period, and provide documentation to support your transaction(s). |
| BLK | You did not fill out the Proof of Claim form and/or provide supporting documentation with your Proof of Claim form. If you do not timely and properly submit a Proof of Claim form with all acceptable supporting documentation, you will not be allowed to participate in the benefits of the Settlement. |

**ACCEPTABLE FORMS OF DOCUMENTATION ARE BROKER CONFIRMATIONS AND/OR MONTHLY STATEMENTS. PLEASE ENSURE YOUR NAME AND/OR SOCIAL SECURITY NUMBER IS CLEARLY DISPLAYED ON ALL OF YOUR DOCUMENTATION. HANDWRITTEN INFORMATION IS NOT ACCEPTABLE.**

**Textron Inc. Securities Litigation**
**c/o The Garden City Group, Inc.**
**Claims Administrator**
**P.O. Box 9000 #6395**
**Merrick, NY 11566-9000**
**1(800) 430-9178**

1 9 2279

************************SINGLE-PIECE
Marshall & Ilsley TR Co Ttee
FBO David M McDonough Tep Inv Agy
11270 W Perkplace
Suite 400
Milwaukee, WI 53223

Today's Date: **August 11, 2006**
Response Due Date: **August 31, 2006**
Claim Number: **0002944**

**Eligible Securities**
Textron Inc. Common Stock

**Class Period**
October 19, 2000 through and including September 26, 2001

# FINAL NOTICE OF INELIGIBILITY

Dear Claimant:

The Proof of Claim you submitted in the Textron Inc. Securities Litigation, was processed and found to be ineligible in whole or in part under the terms of the Stipulation of Settlement approved by the Court.

The ineligibility code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common ineligibility codes.** If an ineligibility code listed below does not appear on the back of this page, please call 1(800) 430-9178.

| |
|---|
| Claim Number: **0002944** |
| Response Due Date: **August 31, 2006** |
| The specific deficiency code(s) for your claim: **NOL** |

**YOUR CLAIM OR THE PORTIONS OF YOUR CLAIM THAT ARE INELIGIBLE WILL NOT BE CONSIDERED FOR SETTLEMENT DISTRIBUTION**

If you disagree with this determination, you must contact the Claims Administrator in writing by August 31, 2006. Please include supporting documentation and a copy of this Notice with your response. Please reference your claim number in all correspondence.

**If you need further assistance, please call 1(800) 430-9178 for a detailed description of your ineligibility code(s).**

Sincerely,
The Claims Administrator
Textron Inc. Securities Litigation
The Garden City Group, Inc.

L95A V1
TEXL95A
409820

**PLEASE REFER TO THE INELIGIBLE CODE(S) LISTED ON THE REVERSE SIDE OF THIS LETTER FOR YOUR SPECIFIC INELIGIBILITIES**

| Code | Description of Ineligible Codes |
|---|---|
| 111 | **Documentation is not for eligible security:** The documentation you provided for one or more transactions listed on your Proof of Claim and Release are not for an eligible security. These transactions are ineligible for payment. |
| 112 | **Purchase outside of the class period:** One or more of the purchase transactions listed on your Proof of Claim and Release are outside of the Class Period. These purchases are ineligible for payment. |
| 117 | **Duplicate Line Transaction:** One or more of the transactions listed on your Proof of Claim and Release are duplicate transactions. These transactions are ineligible for payment. |
| 201 | **All listed securities are not eligible:** The documentation you provided for **all** of the transactions listed on your Proof of Claim and Release are not for an eligible security. Your entire claim is ineligible for payment. |
| 202 | **All Purchases are outside of the Class Period:** All of the purchase transactions listed on your Proof of Claim and Release are outside of the Class Period. Your entire claim is ineligible for payment. |
| 203 | **Duplicate Claim Form:** We received a duplicate Proof of Claim and Release from you or on your behalf. You may only file one Proof of Claim and Release; the second one is ineligible for payment. However, any new transactions listed only on the second Proof of Claim and Release have been automatically included on the original Proof of Claim and Release and will be eligible for payment. |
| 206 | **Defendant Claim:** Defendants are specifically excluded from participating in the class action settlement; therefore, the Proof of Claim and Release that was submitted by you or on your behalf is ineligible for payment. |
| NOL | **No Loss:** According to the Court-approved Plan of Allocation your claim does not result in a Recognized Loss; therefore, you will not receive a distribution from the net settlement fund. |

# Exhibit B

Please see CD-ROM.

# Exhibit C

Please see CD-ROM.

# Exhibit D

Please see CD-ROM.

# Exhibit E

# INVOICE

## REVISED

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/7/2006 | 03722 |
| PERIOD START | THROUGH DATE |
| 08/16/2006 | 10/15/2006 |

Pamela Kulsrud, Esq.
Kirby McInerney & Squire, LLP
830 Third Avenue
New York NY 10022

**Project Name: Textron, Inc. Securities Litigation**

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Professional Fees** | | | |
| **Imaging, Document Management & Storage** | | | |
| Sort Mail | 626 | $0.45 | $281.70 |
| Prep Mail | 9.0 Hrs. | | $492.25 |
| Scan Mail (per img.) | 3,892 | $0.12 | $467.04 |
| Document Storage - Electronic (per img./record per month) | 255,209 | $0.008 | $2,041.67 |
| Document Storage - Paper (per box/per month) | 103 | $1.50 | $154.50 |
| **Claim Validation** | | | |
| Process Claims/deficiency responses | 865 | $6.95 | $6,011.75 |
| Additional charge for institutional Claims (per transaction) | 9,796 | $0.07 | $685.72 |
| Deficiency/rejection Claim notification | 5,704 | $1.50 | $8,556.00 |
| Additional processing for non-conforming claims | 24.6 Hrs. | | $1,723.17 |
| **Contact Services** | | | |
| IVR (per minute) | 1,315 | $0.49 | $644.35 |
| CSR/Live Operator including transcriptions of recorded messages (per minute) | 1,676 | $0.95 | $1,592.20 |
| Monthly maintenance of call center | 2 | $100.00 | $200.00 |

GCG

# INVOICE

| Project Name: Textron, Inc. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees Continued** | | | |
| Management of call center | 3.1 Hrs. | | $573.50 |
| Handling of class member communications | 43.3 Hrs. | | $3,505.42 |
| **Project Management** - *(before 50% discount - $7,536.50)* | 69.3 Hrs. | | $3,768.25 |
| **Systems Support** - *(before 50% discount - $2,661.67)* | 23.1 Hrs. | | $1,330.83 |
| **Quality Assurance** - *(before 50% discount - $4,175.00)* | 32.5 Hrs. | | $2,087.50 |
| **Total fees** | | | **$34,115.85** |
| **Project Expense Total (See Exhibit A)** | | | **$ 20,495.27** |
| **Sub total** | | | **$54,611.12** |
| **Estimate to Complete (See Exhibit B)** | | | **$34,622.69** |
| **Sub total** | | | **$ 89,233.81** |
| **Outstanding Balance Prior Invoices** | | | $ 387,771.52 |
| **Total** | | | $477,005.33 |
| **GCG fee reduction** | | | ($50,000.00) |
| **Grand total due** | | | **$427,005.33** |

# EXHIBIT A

| Project Name: Textron, Inc. Securities Litigation | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period August 16, 2006 to October 15, 2006 | |
| Postage | $ 1,111.98 |
| Broker Fees | $ 19,214.89 |
| Copy Charges | $ 168.40 |
| **Total** | **$ 20,495.27** |

**Please Remit To :**

The Garden City Group, Inc.
105 Maxess Road
Melville, NY 11747 - 3836

-Or-

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1500237410
Tax ID # - 11-3235454

GCG

# EXHIBIT B

THE TEXTRON, INC. SECURITIES LITIGATION
ESTIMATE OF FEES AND EXPENSES FOR INITIAL DISTRIBUTION
As of October 16, 2006

| | | |
|---|---|---|
| FEES: | PREPARE AND PRINT CHECKS, 10,040 @ $0.95 EACH | $9,538.00 |
| | REISSUE CHECKS, 502 @ $1.95 EACH | $978.90 |
| | STORAGE, 52 @ $1.50 PER BOX / 12 MOS. | $936.00 |
| | TELEPHONE HOTLINE SERVICES (FOR 10 MONTHS) | |
| | MONTHLY SERVICE CHARGES | $1,000.00 |
| | AUTOMATED RESPONSE (IVR), | |
| | 6,518.86. MINS. @ $0.49 PER MIN. | $3,194.24 |
| | LIVE OPERATOR, 2,922.29. MINS. @ $0.95 PER MIN. | $2,776.17 |
| | PREPARE AND FILE TAX RETURNS | $2,500.00 |
| | GCG TELEPHONE SUPPORT | $1,050.00 |
| | BANKING SERVICES | $1,000.00 |
| | MAILROOM | $440.00 |
| | SYSTEMS SUPPORT | $1,050.00 |
| | QUALITY ASSURANCE | $1,775.00 |
| | PROJECT MANAGEMENT | $2,625.00 |
| | **TOTAL FEES:** | **$28,863.31** |
| EXPENSES: | POSTAGE | $4,111.38 |
| | P.O. BOX RENTAL, 2 YRS. @ $824.00 PER YR. | $1,648.00 |
| | **TOTAL EXPENSES:** | **$5,759.38** |
| | **TOTAL FEES AND EXPENSES:** | **$34,622.69** |

# Timely Authorized Claimants

## TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 27 | -1,725.00 |
| 32 | -2,475.00 |
| 35 | -575.00 |
| 49 | -143.75 |
| 66 | -6,704.00 |
| 69 | -10.19 |
| 71 | -25.00 |
| 150 | -8.38 |
| 165 | -537.50 |
| 191 | -1,380.00 |
| 193 | -2,875.00 |
| 196 | -358,800.00 |
| 197 | -16,358.75 |
| 198 | -5,962.75 |
| 199 | -1,725.00 |
| 207 | -1,445.00 |
| 225 | -575.00 |
| 263 | -781.96 |
| 354 | -5,658.63 |
| 355 | -31,460.00 |
| 356 | -36,800.00 |
| 358 | -575.00 |
| 368 | -362.00 |
| 398 | -575.00 |
| 424 | -977.50 |
| 450 | -6,241,764.85 |
| 459 | -2.59 |
| 509 | -168.46 |
| 591 | -6,325.00 |
| 906 | -1,552.50 |
| 1154 | -520,680.10 |
| 1168 | -241,450.68 |
| 1174 | -17,768.90 |
| 1184 | -34,166.00 |
| 1185 | -46,000.00 |
| 1187 | -4,025.00 |
| 1188 | -458,263.50 |
| 1189 | -89,600.00 |
| 1190 | -217,440.00 |
| 1191 | -62,800.00 |
| 1192 | -2,875.00 |
| 1193 | -3,596.00 |
| 1194 | -2,865.00 |
| 1196 | -5,418.00 |
| 1197 | -5,415.00 |
| 1199 | -302,184.00 |
| 1200 | -70,109.18 |
| 1201 | -72,312.00 |

| Claim # | Recognized Loss |
|---|---|
| 1203 | -10,656.00 |
| 1204 | -8,463.00 |
| 1205 | -62,800.00 |
| 1207 | -4,462.24 |
| 1211 | -28,760.00 |
| 1213 | -10,923.00 |
| 1216 | -123,850.00 |
| 1218 | -14,375.00 |
| 1220 | -2,708.00 |
| 1221 | -7,566.97 |
| 1222 | -892.50 |
| 1223 | -4,060.33 |
| 1224 | -55,660.00 |
| 1225 | -892.50 |
| 1226 | -444.71 |
| 1227 | -21,925.00 |
| 1229 | -26,700.00 |
| 1230 | -36,270.00 |
| 1232 | -192.22 |
| 1233 | -6,900.00 |
| 1234 | -68,020.00 |
| 1235 | -31,142.00 |
| 1237 | -14,375.00 |
| 1238 | -77,650.00 |
| 1239 | -1,146.00 |
| 1240 | -49,896.00 |
| 1241 | -1,719.00 |
| 1242 | -34,920.00 |
| 1243 | -3,492.00 |
| 1244 | -13,884.00 |
| 1245 | -52,500.00 |
| 1246 | -262,600.00 |
| 1249 | -29,711.00 |
| 1250 | -5,416.00 |
| 1251 | -26,190.00 |
| 1252 | -4,600.00 |
| 1253 | -38,800.00 |
| 1254 | -47,190.00 |
| 1256 | -14,898.00 |
| 1257 | -17,540.00 |
| 1258 | -26,460.00 |
| 1259 | -31,060.00 |
| 1260 | -95,077.59 |
| 1262 | -12,560.00 |
| 1264 | -2,532.00 |
| 1265 | -5,750.00 |
| 1266 | -2,300.00 |
| 1267 | -310,800.00 |

| Claim # | Recognized Loss |
|---|---|
| 1268 | -15,740.00 |
| 1269 | -172.50 |
| 1270 | -5,416.00 |
| 1272 | -3,450.00 |
| 1273 | -10,476.00 |
| 1274 | -20,280.00 |
| 1275 | -6,325.00 |
| 1277 | -32,450.00 |
| 1278 | -4,965.00 |
| 1279 | -4,600.00 |
| 1280 | -6,325.00 |
| 1281 | -97,370.00 |
| 1283 | -12,045.00 |
| 1285 | -63,638.00 |
| 1286 | -63,000.00 |
| 1287 | -10,871.00 |
| 1288 | -5,210.00 |
| 1289 | -3,450.00 |
| 1290 | -63,000.00 |
| 1291 | -1,719.00 |
| 1292 | -194,925.00 |
| 1293 | -5,950.00 |
| 1294 | -34,920.00 |
| 1295 | -69,300.00 |
| 1296 | -9,741.00 |
| 1297 | -21,680.00 |
| 1299 | -487,400.00 |
| 1301 | -5,745.00 |
| 1302 | -7,944.00 |
| 1303 | -1,725.00 |
| 1304 | -17,540.00 |
| 1305 | -1,719.00 |
| 1306 | -3,438.00 |
| 1308 | -70,920.00 |
| 1309 | -22,980.00 |
| 1310 | -361,592.00 |
| 1311 | -4,365.00 |
| 1314 | -19,407.11 |
| 1315 | -2,300.00 |
| 1320 | -28,725.00 |
| 1321 | -9,840.00 |
| 1322 | -8,625.00 |
| 1323 | -43,030.00 |
| 1325 | -490.00 |
| 1326 | -13,890.00 |
| 1327 | -52,380.00 |
| 1328 | -21,480.00 |
| 1330 | -6,192.00 |

| Claim # | Recognized Loss |
|---|---|
| 1335 | -86,900.00 |
| 1336 | -20,125.00 |
| 1339 | -11,500.00 |
| 1340 | -21,825.00 |
| 1341 | -575.00 |
| 1342 | -13,095.00 |
| 1343 | -2,128.00 |
| 1345 | -599.20 |
| 1346 | -599.20 |
| 1347 | -299.60 |
| 1348 | -299.60 |
| 1350 | -299.60 |
| 1351 | -299.60 |
| 1352 | -599.20 |
| 1353 | -299.60 |
| 1354 | -449.36 |
| 1355 | -599.14 |
| 1356 | -449.36 |
| 1357 | -599.14 |
| 1358 | -599.16 |
| 1359 | -449.36 |
| 1360 | -449.36 |
| 1361 | -599.14 |
| 1362 | -1,198.28 |
| 1363 | -2,995.70 |
| 1364 | -599.20 |
| 1365 | -599.20 |
| 1366 | -599.20 |
| 1367 | -449.40 |
| 1368 | -299.60 |
| 1369 | -449.40 |
| 1370 | -599.20 |
| 1371 | -2,996.00 |
| 1372 | -449.40 |
| 1373 | -898.80 |
| 1374 | -599.20 |
| 1375 | -449.40 |
| 1376 | -449.40 |
| 1377 | -299.60 |
| 1378 | -1,122.00 |
| 1379 | -299.60 |
| 1380 | -299.60 |
| 1381 | -898.80 |
| 1382 | -599.20 |
| 1383 | -599.20 |
| 1384 | -374.50 |
| 1385 | -599.20 |
| 1386 | -599.20 |

| Claim # | Recognized Loss |
|---|---|
| 1387 | -898.80 |
| 1388 | -599.20 |
| 1389 | -31,142.00 |
| 1390 | -1,198.40 |
| 1391 | -599.20 |
| 1392 | -299.60 |
| 1393 | -599.20 |
| 1394 | -1,498.00 |
| 1395 | -299.60 |
| 1396 | -599.20 |
| 1397 | -599.20 |
| 1398 | -299.60 |
| 1399 | -299.60 |
| 1400 | -374.50 |
| 1401 | -599.20 |
| 1402 | -449.40 |
| 1403 | -449.40 |
| 1405 | -599.20 |
| 1406 | -449.40 |
| 1407 | -599.20 |
| 1408 | -599.20 |
| 1409 | -599.20 |
| 1410 | -299.60 |
| 1411 | -449.40 |
| 1412 | -449.40 |
| 1413 | -449.40 |
| 1414 | -1,797.60 |
| 1415 | -2,097.20 |
| 1416 | -1,198.40 |
| 1417 | -599.20 |
| 1418 | -300.60 |
| 1419 | -299.60 |
| 1420 | -599.20 |
| 1421 | -898.80 |
| 1422 | -898.80 |
| 1423 | -2,995.00 |
| 1424 | -450.90 |
| 1425 | -749.00 |
| 1426 | -23,139.00 |
| 1427 | -42,900.00 |
| 1428 | -9.76 |
| 1429 | -19,635.00 |
| 1431 | -1,725.00 |
| 1435 | -1,150.00 |
| 1436 | -44,664.00 |
| 1437 | -1,150.00 |
| 1438 | -2,383.20 |
| 1439 | -8,102.50 |

| Claim # | Recognized Loss |
|---|---|
| 1440 | -4,600.00 |
| 1441 | -2,300.00 |
| 1442 | -1,150.00 |
| 1443 | -575.00 |
| 1444 | -575.00 |
| 1445 | -1,150.00 |
| 1446 | -4,025.00 |
| 1447 | -1,725.00 |
| 1449 | -7,077.00 |
| 1453 | -4,060.00 |
| 1454 | -287.50 |
| 1455 | -4,600.00 |
| 1457 | -109.25 |
| 1505 | -72,205.94 |
| 1584 | -7,479.25 |
| 1608 | -575.00 |
| 1610 | -575.00 |
| 1611 | -3,450.00 |
| 1612 | -4,025.00 |
| 1613 | -1,150.00 |
| 1614 | -2,300.00 |
| 1615 | -575.00 |
| 1616 | -1,150.00 |
| 1617 | -287.50 |
| 1618 | -103.50 |
| 1631 | -155.25 |
| 1632 | -5,750.00 |
| 1633 | -103.50 |
| 1634 | -103.50 |
| 1635 | -1,150.00 |
| 1637 | -103.50 |
| 1638 | -103.50 |
| 1651 | -1,150.00 |
| 1652 | -5,750.00 |
| 1654 | -575.00 |
| 1655 | -575.00 |
| 1656 | -4,213.48 |
| 1658 | -575.00 |
| 1659 | -11,853.70 |
| 1660 | -1,150.00 |
| 1661 | -1,725.00 |
| 1663 | -575.00 |
| 1664 | -1,725.00 |
| 1665 | -2,300.00 |
| 1666 | -575.00 |
| 1667 | -575.00 |
| 1668 | -1,150.00 |
| 1669 | -2,875.00 |

| Claim # | Recognized Loss |
|---|---|
| 1670 | -1,725.00 |
| 1672 | -1,150.00 |
| 1673 | -3,450.00 |
| 1674 | -201.25 |
| 1675 | -2,875.00 |
| 1677 | -103.50 |
| 1678 | -97.75 |
| 1679 | -2,875.00 |
| 1680 | -41,975.00 |
| 1681 | -2,300.00 |
| 1682 | -1,725.00 |
| 1683 | -1,725.00 |
| 1684 | -22,980.00 |
| 1685 | -575.00 |
| 1687 | -172.50 |
| 1688 | -1,150.00 |
| 1689 | -86.25 |
| 1690 | -862.50 |
| 1691 | -2,031.00 |
| 1692 | -103.50 |
| 1693 | -575.00 |
| 1694 | -575.00 |
| 1695 | -178.25 |
| 1696 | -120.75 |
| 1698 | -2,727.50 |
| 1699 | -103.50 |
| 1700 | -189.75 |
| 1701 | -954.50 |
| 1702 | -1,006.25 |
| 1703 | -103.50 |
| 1705 | -103.50 |
| 1706 | -115.00 |
| 1707 | -143.75 |
| 1708 | -1,708.00 |
| 1709 | -4,550.00 |
| 1710 | -143.75 |
| 1711 | -201.25 |
| 1712 | -425.35 |
| 1713 | -431.25 |
| 1714 | -166.75 |
| 1716 | -517.50 |
| 1721 | -264.50 |
| 1722 | -103.50 |
| 1723 | -345.00 |
| 1724 | -97.75 |
| 1725 | -925.47 |
| 1727 | -270.25 |
| 1728 | -989.00 |

| Claim # | Recognized Loss |
|---|---|
| 1729 | -284.94 |
| 1730 | -12,240.00 |
| 1731 | -97.75 |
| 1733 | -2,875.00 |
| 1734 | -2,773.00 |
| 1735 | -109.25 |
| 1736 | -184.00 |
| 1737 | -736.00 |
| 1744 | -821.79 |
| 1745 | -178.25 |
| 1751 | -1,650.25 |
| 1753 | -184.00 |
| 1754 | -161.00 |
| 1755 | -115.00 |
| 1756 | -115.00 |
| 1758 | -5,750.00 |
| 1759 | -109.25 |
| 1760 | -2,875.00 |
| 1761 | -1,014.00 |
| 1765 | -2,453.13 |
| 1766 | -97.75 |
| 1767 | -143.75 |
| 1768 | -247.25 |
| 1769 | -97.75 |
| 1770 | -103.50 |
| 1771 | -402.50 |
| 1772 | -5,750.00 |
| 1773 | -235.75 |
| 1774 | -189.75 |
| 1775 | -304.75 |
| 1777 | -5,750.00 |
| 1779 | -1,725.00 |
| 1780 | -115.00 |
| 1781 | -575.00 |
| 1782 | -1,725.00 |
| 1783 | -212.75 |
| 1784 | -132.25 |
| 1786 | -241.50 |
| 1787 | -1,150.00 |
| 1788 | -304.75 |
| 1789 | -109.25 |
| 1791 | -178.25 |
| 1792 | -1,127.00 |
| 1794 | -986.98 |
| 1796 | -109.25 |
| 1797 | -97.75 |
| 1798 | -143.75 |
| 1800 | -109.25 |

| Claim # | Recognized Loss |
|---|---|
| 1801 | -414.00 |
| 1803 | -575.00 |
| 1804 | -379.50 |
| 1805 | -103.50 |
| 1806 | -155.25 |
| 1807 | -235.75 |
| 1808 | -448.50 |
| 1809 | -161.00 |
| 1811 | -178.25 |
| 1812 | -143.75 |
| 1813 | -575.00 |
| 1817 | -212.75 |
| 1818 | -115.00 |
| 1819 | -161.00 |
| 1820 | -431.25 |
| 1821 | -97.75 |
| 1822 | -109.25 |
| 1823 | -97.75 |
| 1824 | -575.00 |
| 1826 | -97.75 |
| 1827 | -244.24 |
| 1828 | -24,825.00 |
| 1829 | -97.75 |
| 1831 | -18,375.00 |
| 1832 | -276.00 |
| 1834 | -103.50 |
| 1837 | -1,437.50 |
| 1838 | -1,006.25 |
| 1839 | -103.50 |
| 1840 | -109.25 |
| 1841 | -166.75 |
| 1843 | -1,725.00 |
| 1845 | -1,150.00 |
| 1846 | -143.75 |
| 1847 | -218.50 |
| 1849 | -304.75 |
| 1850 | -132.25 |
| 1851 | -30,630.00 |
| 1853 | -166.75 |
| 1854 | -6,260.44 |
| 1855 | -92.00 |
| 1857 | -1,150.00 |
| 1858 | -460.00 |
| 1859 | -6,172.44 |
| 1860 | -2,875.00 |
| 1861 | -575.00 |
| 1862 | -115.00 |
| 1863 | -34,920.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 1864 | -4,025.00 |
| 1865 | -97.75 |
| 1866 | -2,012.50 |
| 1867 | -97.75 |
| 1868 | -13.48 |
| 1869 | -1,150.00 |
| 1870 | -1,150.00 |
| 1871 | -1,150.00 |
| 1872 | -1,150.00 |
| 1873 | -408.25 |
| 1874 | -575.00 |
| 1875 | -1,150.00 |
| 1876 | -4,084.00 |
| 1877 | -425.50 |
| 1878 | -166.75 |
| 1879 | -155.25 |
| 1880 | -32,672.00 |
| 1881 | -1,150.00 |
| 1882 | -155.25 |
| 1884 | -1,150.00 |
| 1885 | -149.50 |
| 1886 | -1,150.00 |
| 1887 | -304.75 |
| 1888 | -224.25 |
| 1891 | -207.00 |
| 1893 | -258.75 |
| 1894 | -115.00 |
| 1895 | -575.00 |
| 1897 | -6,325.00 |
| 1898 | -143.75 |
| 1899 | -178.25 |
| 1900 | -103.50 |
| 1901 | -115.00 |
| 1902 | -97.75 |
| 1903 | -103.50 |
| 1904 | -316.25 |
| 1905 | -161.00 |
| 1906 | -270.25 |
| 1908 | -149.50 |
| 1909 | -97.75 |
| 1910 | -1,150.00 |
| 1911 | -155.25 |
| 1912 | -97.75 |
| 1919 | -11,088.00 |
| 1920 | -5,134.00 |
| 1921 | -1,840.00 |
| 1922 | -9,739.00 |
| 1923 | -4,535.00 |

| Claim # | Recognized Loss |
|---|---|
| 1924 | -1,728.00 |
| 1925 | -166.75 |
| 1926 | -8,964.00 |
| 1927 | -8,163.00 |
| 1928 | -5,162.00 |
| 1929 | -4,835.00 |
| 1930 | -12,112.00 |
| 1931 | -1,725.00 |
| 1932 | -1,728.00 |
| 1933 | -3,911.00 |
| 1934 | -161.00 |
| 1935 | -5,278.00 |
| 1936 | -5,930.00 |
| 1937 | -2,592.00 |
| 1938 | -5,475.00 |
| 1940 | -103.50 |
| 1941 | -961.00 |
| 1942 | -1,104.00 |
| 1943 | -373.75 |
| 1944 | -161.00 |
| 1945 | -864.00 |
| 1946 | -82,800.00 |
| 1947 | -477.25 |
| 1948 | -4,686.00 |
| 1949 | -2,875.00 |
| 1950 | -1,606.00 |
| 1951 | -1,437.50 |
| 1952 | -11,439.00 |
| 1953 | -10,583.00 |
| 1954 | -362.25 |
| 1955 | -3,528.00 |
| 1956 | -207.00 |
| 1957 | -2,875.00 |
| 1958 | -2,965.00 |
| 1959 | -1,488.30 |
| 1960 | -506.00 |
| 1961 | -4,784.00 |
| 1963 | -316.25 |
| 1967 | -174,600.00 |
| 1968 | -1,150.00 |
| 1969 | -270.25 |
| 1970 | -1,150.00 |
| 1971 | -86,037.37 |
| 1972 | -103.50 |
| 1974 | -270.25 |
| 1976 | -586.50 |
| 1977 | -316.25 |
| 1978 | -103.50 |

| Claim # | Recognized Loss |
|---|---|
| 1979 | -103.50 |
| 1981 | -465.75 |
| 1982 | -672.75 |
| 1983 | -115.00 |
| 1984 | -575.00 |
| 1985 | -42,550.00 |
| 1986 | -4,617.00 |
| 1987 | -10,350.00 |
| 1988 | -143.75 |
| 1989 | -480.00 |
| 1990 | -4,887.50 |
| 1991 | -143.75 |
| 1994 | -161.00 |
| 1995 | -14,109.01 |
| 1996 | -149.50 |
| 1997 | -155.25 |
| 1998 | -138.00 |
| 1999 | -414.00 |
| 2000 | -212.75 |
| 2002 | -523.25 |
| 2003 | -97.75 |
| 2004 | -270.25 |
| 2006 | -2,875.00 |
| 2007 | -442.75 |
| 2008 | -316.25 |
| 2009 | -73,116.00 |
| 2010 | -103.50 |
| 2011 | -1,150.00 |
| 2012 | -862.50 |
| 2013 | -281.75 |
| 2014 | -149.50 |
| 2015 | -310.50 |
| 2016 | -189.75 |
| 2017 | -235.75 |
| 2018 | -115.00 |
| 2019 | -523.25 |
| 2020 | -1,523.75 |
| 2021 | -103.50 |
| 2022 | -103.50 |
| 2023 | -733.90 |
| 2025 | -138.00 |
| 2026 | -103.50 |
| 2028 | -149.50 |
| 2030 | -143.75 |
| 2031 | -1,150.00 |
| 2032 | -1,150.00 |
| 2033 | -155.25 |
| 2034 | -15,980.00 |

| Claim # | Recognized Loss |
|---|---|
| 2035 | -247.25 |
| 2036 | -684.25 |
| 2037 | -431.25 |
| 2038 | -166.75 |
| 2039 | -103.50 |
| 2040 | -1,725.00 |
| 2041 | -575.00 |
| 2042 | -1,150.00 |
| 2043 | -1,437.50 |
| 2044 | -575.00 |
| 2045 | -103.50 |
| 2046 | -97.75 |
| 2047 | -310.50 |
| 2048 | -109.25 |
| 2049 | -161.00 |
| 2050 | -149.50 |
| 2051 | -103.50 |
| 2052 | -207.00 |
| 2053 | -161.00 |
| 2054 | -575.00 |
| 2055 | -97.75 |
| 2056 | -419.75 |
| 2058 | -345.00 |
| 2059 | -1,035.00 |
| 2060 | -3,181.17 |
| 2061 | -109.25 |
| 2062 | -327.75 |
| 2063 | -138.00 |
| 2064 | -109.25 |
| 2065 | -138.00 |
| 2066 | -143.75 |
| 2067 | -1,388.75 |
| 2068 | -287.50 |
| 2069 | -1,150.00 |
| 2070 | -207.00 |
| 2071 | -258.75 |
| 2072 | -276.00 |
| 2073 | -575.00 |
| 2074 | -462.31 |
| 2075 | -333.50 |
| 2076 | -109.25 |
| 2077 | -40,825.00 |
| 2078 | -2,875.00 |
| 2079 | -471.50 |
| 2080 | -293.25 |
| 2081 | -212.75 |
| 2082 | -2,875.00 |
| 2083 | -212.75 |

| Claim # | Recognized Loss |
|---|---|
| 2084 | -25,556.60 |
| 2085 | -2,875.00 |
| 2086 | -2,875.00 |
| 2087 | -2,875.00 |
| 2088 | -97.75 |
| 2089 | -15,755.00 |
| 2091 | -26,524.70 |
| 2092 | -5,428.05 |
| 2093 | -6,849.46 |
| 2094 | -104,627.42 |
| 2095 | -103.50 |
| 2096 | -178.25 |
| 2097 | -11,500.00 |
| 2098 | -97.75 |
| 2099 | -212.75 |
| 2100 | -115.00 |
| 2101 | -166.75 |
| 2102 | -120.75 |
| 2103 | -236,804.00 |
| 2104 | -201,805.41 |
| 2105 | -44,165.00 |
| 2106 | -4,385.00 |
| 2107 | -13,179.00 |
| 2108 | -8,770.00 |
| 2110 | -3,508.00 |
| 2111 | -103.50 |
| 2113 | -115.00 |
| 2115 | -103.50 |
| 2116 | -764.75 |
| 2117 | -230.00 |
| 2118 | -97.75 |
| 2119 | -1,725.00 |
| 2120 | -109.25 |
| 2121 | -103.50 |
| 2122 | -109.25 |
| 2123 | -138.00 |
| 2124 | -379.50 |
| 2125 | -1,725.00 |
| 2126 | -555.18 |
| 2127 | -920.00 |
| 2128 | -425.50 |
| 2129 | -97.75 |
| 2130 | -149.50 |
| 2131 | -149.50 |
| 2132 | -166.75 |
| 2133 | -1,150.00 |
| 2134 | -17,825.00 |
| 2135 | -10,925.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 2136 | -3,450.00 |
| 2137 | -48,300.00 |
| 2138 | -488,175.00 |
| 2139 | -5,346.30 |
| 2140 | -50,097.61 |
| 2141 | -1,150.00 |
| 2142 | -1,150.00 |
| 2143 | -2,990.00 |
| 2144 | -2,990.00 |
| 2145 | -103.50 |
| 2146 | -103.50 |
| 2147 | -166.75 |
| 2148 | -5,750.00 |
| 2149 | -6,900.00 |
| 2150 | -862.50 |
| 2151 | -575.00 |
| 2152 | -172.50 |
| 2153 | -155.25 |
| 2154 | -258.75 |
| 2155 | -559.76 |
| 2156 | -425.50 |
| 2157 | -103.50 |
| 2158 | -1,725.00 |
| 2159 | -1,167.25 |
| 2160 | -1,150.00 |
| 2161 | -143.75 |
| 2162 | -1,150.00 |
| 2163 | -321.97 |
| 2165 | -264.50 |
| 2166 | -2,875.00 |
| 2167 | -97.75 |
| 2168 | -500.25 |
| 2169 | -86.25 |
| 2170 | -115.00 |
| 2172 | -109.25 |
| 2173 | -287.50 |
| 2174 | -218.50 |
| 2175 | -166.75 |
| 2176 | -379.50 |
| 2178 | -149.50 |
| 2179 | -18,975.00 |
| 2180 | -143.75 |
| 2181 | -115.00 |
| 2182 | -109.25 |
| 2185 | -143.75 |
| 2186 | -109.25 |
| 2187 | -166.75 |
| 2188 | -103.50 |

| Claim # | Recognized Loss |
|---|---|
| 2189 | -276.00 |
| 2190 | -316.25 |
| 2191 | -270.25 |
| 2192 | -63.25 |
| 2193 | -103.50 |
| 2195 | -103.50 |
| 2197 | -103.50 |
| 2198 | -74.75 |
| 2199 | -488.75 |
| 2200 | -184.00 |
| 2201 | -115.00 |
| 2202 | -276.00 |
| 2203 | -241.50 |
| 2204 | -851.00 |
| 2205 | -92.00 |
| 2206 | -115.00 |
| 2207 | -1,880.25 |
| 2208 | -270.25 |
| 2209 | -115.00 |
| 2210 | -115.00 |
| 2211 | -178.25 |
| 2212 | -741.75 |
| 2213 | -97.75 |
| 2214 | -247.25 |
| 2215 | -161.00 |
| 2216 | -138.00 |
| 2217 | -206.50 |
| 2218 | -92.00 |
| 2219 | -576.80 |
| 2223 | -385.25 |
| 2224 | -109.25 |
| 2225 | -471.50 |
| 2226 | -258.75 |
| 2227 | -385.25 |
| 2228 | -103.50 |
| 2229 | -575.00 |
| 2230 | -166.75 |
| 2231 | -97.75 |
| 2232 | -862.50 |
| 2234 | -103.50 |
| 2235 | -103.50 |
| 2236 | -143.75 |
| 2237 | -527.10 |
| 2238 | -593.50 |
| 2239 | -545.20 |
| 2240 | -115.00 |
| 2241 | -391.00 |
| 2243 | -138.00 |

| Claim # | Recognized Loss |
|---|---|
| 2246 | -575.00 |
| 2247 | -155.18 |
| 2248 | -178.25 |
| 2250 | -166.75 |
| 2251 | -8,748.95 |
| 2254 | -230.00 |
| 2256 | -575.00 |
| 2259 | -115.00 |
| 2260 | -115.00 |
| 2261 | -103.50 |
| 2262 | -103.50 |
| 2263 | -230.00 |
| 2264 | -575.00 |
| 2265 | -115.00 |
| 2266 | -26,838.01 |
| 2267 | -97.75 |
| 2268 | -115.00 |
| 2269 | -100,760.00 |
| 2270 | -166.75 |
| 2271 | -575.00 |
| 2272 | -258.75 |
| 2273 | -138.00 |
| 2274 | -126.50 |
| 2275 | -166.75 |
| 2276 | -166.75 |
| 2277 | -166.75 |
| 2278 | -682.00 |
| 2279 | -235.75 |
| 2280 | -414.00 |
| 2282 | -427.92 |
| 2283 | -195.50 |
| 2285 | -149.50 |
| 2286 | -97.75 |
| 2287 | -396.75 |
| 2288 | -103.50 |
| 2289 | -408.25 |
| 2290 | -109.25 |
| 2292 | -166.75 |
| 2293 | -157,415.25 |
| 2294 | -270.25 |
| 2295 | -143.75 |
| 2296 | -523.25 |
| 2297 | -115.00 |
| 2298 | -103.50 |
| 2299 | -149.50 |
| 2300 | -258.75 |
| 2301 | -278.84 |
| 2302 | -143.75 |

| Claim # | Recognized Loss |
|---|---|
| 2303 | -1,437.50 |
| 2304 | -184.00 |
| 2305 | -1,543,581.70 |
| 2306 | -207.00 |
| 2307 | -270.25 |
| 2308 | -143.75 |
| 2309 | -103.50 |
| 2310 | -1,725.00 |
| 2311 | -1,150.00 |
| 2312 | -97.75 |
| 2315 | -109.25 |
| 2316 | -1,236.25 |
| 2317 | -166.75 |
| 2318 | -350.75 |
| 2320 | -143.75 |
| 2321 | -1,006.25 |
| 2322 | -575.00 |
| 2323 | -172.50 |
| 2324 | -1,428.00 |
| 2325 | -230.00 |
| 2326 | -281.75 |
| 2327 | -3,780.38 |
| 2328 | -109.25 |
| 2329 | -385.25 |
| 2330 | -212.75 |
| 2331 | -103.50 |
| 2332 | -247.25 |
| 2333 | -2,300.00 |
| 2334 | -103.50 |
| 2335 | -304.75 |
| 2336 | -103.50 |
| 2337 | -143.75 |
| 2338 | -143.75 |
| 2339 | -10,800.00 |
| 2340 | -368.00 |
| 2341 | -143.75 |
| 2344 | -149.50 |
| 2345 | -310.50 |
| 2346 | -103.50 |
| 2347 | -575.00 |
| 2348 | -988.75 |
| 2349 | -21,825.00 |
| 2350 | -103.50 |
| 2351 | -103.50 |
| 2352 | -20,079.00 |
| 2354 | -97.75 |
| 2355 | -862.50 |
| 2356 | -299.00 |

| Claim # | Recognized Loss |
|---|---|
| 2357 | -994.80 |
| 2358 | -1,725.00 |
| 2359 | -103.50 |
| 2360 | -1,150.00 |
| 2361 | -5,818.75 |
| 2363 | -1,897.50 |
| 2364 | -161.00 |
| 2365 | -534.75 |
| 2366 | -45,486.00 |
| 2367 | -3,563.50 |
| 2369 | -3,450.00 |
| 2370 | -103.50 |
| 2371 | -103.50 |
| 2372 | -2,875.00 |
| 2374 | -143.75 |
| 2375 | -4,025.00 |
| 2376 | -2,280.00 |
| 2377 | -103.50 |
| 2378 | -573.00 |
| 2379 | -103.50 |
| 2380 | -1,466.25 |
| 2382 | -115.00 |
| 2383 | -107,200.00 |
| 2385 | -149.50 |
| 2386 | -81,240.00 |
| 2387 | -4,865.00 |
| 2388 | -644.00 |
| 2389 | -194,000.00 |
| 2390 | -573.00 |
| 2392 | -86,175.00 |
| 2393 | -970.00 |
| 2395 | -573.00 |
| 2396 | -1,931.00 |
| 2397 | -86,175.00 |
| 2398 | -115.00 |
| 2399 | -575.00 |
| 2400 | -11,490.00 |
| 2401 | -2,300.00 |
| 2414 | -898.18 |
| 2415 | -36,480.00 |
| 2416 | -47,100.00 |
| 2417 | -115.00 |
| 2418 | -31,400.00 |
| 2421 | -109.25 |
| 2423 | -31,400.00 |
| 2424 | -4,807.00 |
| 2425 | -50,240.00 |
| 2426 | -11,500.00 |

| Claim # | Recognized Loss |
|---|---|
| 2427 | -247.25 |
| 2429 | -9,420.00 |
| 2433 | -10,317.78 |
| 2434 | -103.50 |
| 2436 | -161.00 |
| 2438 | -143.75 |
| 2440 | -287.50 |
| 2441 | -1,150.00 |
| 2443 | -1,725.00 |
| 2446 | -287.50 |
| 2456 | -1,482.00 |
| 2461 | -3,432.00 |
| 2462 | -1,150.00 |
| 2463 | -3,177.12 |
| 2465 | -2,779.00 |
| 2466 | -14,444.00 |
| 2467 | -1,853.32 |
| 2470 | -6,280.00 |
| 2472 | -480.00 |
| 2473 | -2,964.00 |
| 2474 | -155.25 |
| 2475 | -55,775.00 |
| 2476 | -11,500.00 |
| 2477 | -2,300.00 |
| 2478 | -178.25 |
| 2479 | -345.00 |
| 2480 | -149.50 |
| 2481 | -132.25 |
| 2482 | -862.50 |
| 2483 | -97.75 |
| 2484 | -109.25 |
| 2486 | -862.50 |
| 2487 | -7,705.00 |
| 2488 | -23,575.00 |
| 2489 | -4,370.00 |
| 2491 | -2,300.00 |
| 2492 | -11,176.65 |
| 2493 | -1,407.66 |
| 2494 | -16,336.00 |
| 2495 | -201.25 |
| 2497 | -17,250.00 |
| 2498 | -28,750.00 |
| 2499 | -8,050.00 |
| 2500 | -195.50 |
| 2501 | -17,250.00 |
| 2502 | -264.50 |
| 2503 | -718.75 |
| 2504 | -5,688.00 |

| Claim # | Recognized Loss |
|---|---|
| 2505 | -270.25 |
| 2506 | -575.00 |
| 2507 | -2,680.00 |
| 2508 | -864.38 |
| 2509 | -207.00 |
| 2510 | -1,836.00 |
| 2512 | -1,408.00 |
| 2514 | -1,731.67 |
| 2515 | -4,887.50 |
| 2516 | -5,209.00 |
| 2517 | -143.75 |
| 2518 | -701.50 |
| 2519 | -299.00 |
| 2520 | -293,250.00 |
| 2521 | -149.50 |
| 2522 | -1,696,250.00 |
| 2523 | -103,500.00 |
| 2525 | -575.00 |
| 2526 | -575.00 |
| 2527 | -2,728.08 |
| 2528 | -1,425.60 |
| 2529 | -46,575.00 |
| 2530 | -37,950.00 |
| 2531 | -807.50 |
| 2532 | -575.00 |
| 2533 | -120.75 |
| 2534 | -178.25 |
| 2536 | -143.75 |
| 2538 | -126.50 |
| 2539 | -166.75 |
| 2540 | -230.00 |
| 2541 | -356.50 |
| 2542 | -207.00 |
| 2544 | -718.75 |
| 2545 | -3,825.00 |
| 2546 | -230.00 |
| 2547 | -276.00 |
| 2550 | -2,300.00 |
| 2552 | -718.75 |
| 2553 | -2,300.00 |
| 2554 | -218.50 |
| 2555 | -161.00 |
| 2556 | -86.25 |
| 2557 | -109.25 |
| 2558 | -218.50 |
| 2559 | -166.75 |
| 2560 | -97.75 |
| 2561 | -161.00 |

| Claim # | Recognized Loss |
|---|---|
| 2562 | -138.00 |
| 2564 | -178.25 |
| 2565 | -103.50 |
| 2566 | -678.50 |
| 2567 | -97.75 |
| 2569 | -92.00 |
| 2570 | -97.75 |
| 2571 | -347,875.00 |
| 2572 | -224.25 |
| 2573 | -2,875.00 |
| 2574 | -83,375.00 |
| 2575 | -149.50 |
| 2576 | -1,725.00 |
| 2578 | -5,750.00 |
| 2580 | -4,600.00 |
| 2581 | -966.00 |
| 2582 | -2,875.00 |
| 2583 | -209.00 |
| 2585 | -2,300.00 |
| 2586 | -58,650.00 |
| 2587 | -57,480.00 |
| 2588 | -1,725.00 |
| 2591 | -10,592.58 |
| 2592 | -138.00 |
| 2598 | -109.25 |
| 2600 | -9,478.00 |
| 2602 | -1,414.50 |
| 2605 | -230.00 |
| 2607 | -42,484.70 |
| 2608 | -34,995.80 |
| 2609 | -184.00 |
| 2610 | -132.25 |
| 2611 | -195.50 |
| 2612 | -109.25 |
| 2613 | -63.25 |
| 2624 | -138.00 |
| 2625 | -161.00 |
| 2626 | -1,150.00 |
| 2627 | -287.50 |
| 2629 | -258.75 |
| 2630 | -23,000.00 |
| 2632 | -97.75 |
| 2633 | -103.50 |
| 2634 | -103.50 |
| 2635 | -126,896.00 |
| 2636 | -3,220.00 |
| 2637 | -74,030.45 |
| 2638 | -103.50 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 2639 | -189.75 |
| 2644 | -13,095.00 |
| 2646 | -333.50 |
| 2647 | -2,813.75 |
| 2648 | -2,875.00 |
| 2649 | -7,335.00 |
| 2651 | -48,300.00 |
| 2652 | -30,909.90 |
| 2653 | -103.50 |
| 2654 | -4,025.00 |
| 2655 | -1,150.00 |
| 2656 | -4,025.00 |
| 2657 | -1,725.00 |
| 2658 | -4,600.00 |
| 2659 | -3,450.00 |
| 2660 | -2,875.00 |
| 2661 | -9,775.00 |
| 2662 | -1,150.00 |
| 2663 | -1,150.00 |
| 2664 | -575.00 |
| 2665 | -20,125.00 |
| 2666 | -1,725.00 |
| 2667 | -1,150.00 |
| 2668 | -339.25 |
| 2669 | -575.00 |
| 2670 | -2,300.00 |
| 2671 | -2,300.00 |
| 2672 | -10,350.00 |
| 2673 | -575.00 |
| 2674 | -1,150.00 |
| 2675 | -575.00 |
| 2676 | -12,405.60 |
| 2677 | -575.00 |
| 2678 | -1,725.00 |
| 2679 | -3,327.80 |
| 2680 | -575.00 |
| 2681 | -1,150.00 |
| 2682 | -1,150.00 |
| 2683 | -862.50 |
| 2684 | -18,892.90 |
| 2685 | -65,798.80 |
| 2686 | -1,725.00 |
| 2687 | -5,750.00 |
| 2688 | -3,392.50 |
| 2689 | -6,900.00 |
| 2690 | -315,675.00 |
| 2691 | -224.25 |
| 2692 | -6,080.60 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 2693 | -9,200.00 |
| 2694 | -17,232.10 |
| 2695 | -19,550.00 |
| 2696 | -5,382.00 |
| 2697 | -2,875.00 |
| 2698 | -305,895.40 |
| 2699 | -6,900.00 |
| 2700 | -297,850.00 |
| 2701 | -45,425.00 |
| 2702 | -123,364.20 |
| 2703 | -4,025.00 |
| 2704 | -230.00 |
| 2705 | -20,589.10 |
| 2707 | -1,150.00 |
| 2708 | -862.50 |
| 2709 | -3,622.50 |
| 2710 | -30,722.80 |
| 2711 | -96,600.00 |
| 2712 | -80,217.60 |
| 2714 | -1,006.25 |
| 2715 | -2,875.00 |
| 2716 | -5,750.00 |
| 2717 | -500.00 |
| 2718 | -2,300.00 |
| 2719 | -2,760.00 |
| 2720 | -57,102.00 |
| 2721 | -212.75 |
| 2722 | -1,029.25 |
| 2723 | -103.50 |
| 2724 | -575.00 |
| 2725 | -3,450.00 |
| 2726 | -304.75 |
| 2727 | -362.25 |
| 2728 | -356.50 |
| 2729 | -50,025.00 |
| 2730 | -575.00 |
| 2731 | -563.50 |
| 2732 | -575.00 |
| 2733 | -5,625.00 |
| 2734 | -201.25 |
| 2735 | -166.75 |
| 2736 | -284.75 |
| 2737 | -327.75 |
| 2738 | -1,449.82 |
| 2739 | -109.25 |
| 2740 | -103.50 |
| 2741 | -115.00 |
| 2745 | -184.00 |

| Claim # | Recognized Loss |
|---|---|
| 2746 | -143.75 |
| 2747 | -115.00 |
| 2748 | -97.75 |
| 2749 | -172.50 |
| 2750 | -264.50 |
| 2751 | -97.75 |
| 2752 | -264.50 |
| 2753 | -1,150.00 |
| 2754 | -287.50 |
| 2755 | -1,150.00 |
| 2756 | -103.50 |
| 2757 | -212.75 |
| 2758 | -212.75 |
| 2759 | -143.75 |
| 2760 | -115.00 |
| 2761 | -3,450.00 |
| 2762 | -1,840.00 |
| 2763 | -103.50 |
| 2764 | -5,750.00 |
| 2765 | -2,875.00 |
| 2766 | -172.50 |
| 2768 | -138.00 |
| 2769 | -103.50 |
| 2770 | -212.75 |
| 2771 | -172.50 |
| 2772 | -465.75 |
| 2773 | -862.50 |
| 2774 | -115.00 |
| 2775 | -103.50 |
| 2778 | -103.50 |
| 2780 | -1,183.37 |
| 2781 | -143.75 |
| 2782 | -348.21 |
| 2783 | -120.75 |
| 2784 | -1,725.00 |
| 2787 | -2,875.00 |
| 2788 | -557.75 |
| 2789 | -1,035.00 |
| 2791 | -626.75 |
| 2800 | -977.50 |
| 2801 | -448.50 |
| 2803 | -2,300.00 |
| 2804 | -983.25 |
| 2805 | -894.30 |
| 2806 | -3,014.90 |
| 2807 | -120.75 |
| 2808 | -109.25 |
| 2809 | -316.25 |

| Claim # | Recognized Loss |
|---|---|
| 2811 | -97.75 |
| 2812 | -120.75 |
| 2813 | -86.25 |
| 2814 | -3,947.90 |
| 2815 | -138.00 |
| 2817 | -161.00 |
| 2818 | -61,414.61 |
| 2820 | -18,662.00 |
| 2821 | -1,835.95 |
| 2823 | -575.00 |
| 2824 | -575.00 |
| 2825 | -575.00 |
| 2826 | -161.00 |
| 2827 | -115.00 |
| 2828 | -1,725.00 |
| 2830 | -448.50 |
| 2831 | -575.00 |
| 2832 | -218.50 |
| 2833 | -115.00 |
| 2834 | -115.00 |
| 2835 | -2,300.00 |
| 2836 | -97.75 |
| 2837 | -143.75 |
| 2838 | -138.00 |
| 2839 | -138.00 |
| 2840 | -5,730.00 |
| 2841 | -115.00 |
| 2842 | -201.25 |
| 2843 | -132.25 |
| 2845 | -103.50 |
| 2846 | -103.50 |
| 2847 | -103.50 |
| 2848 | -362.25 |
| 2849 | -109.25 |
| 2850 | -488.75 |
| 2854 | -546.25 |
| 2855 | -1,725.00 |
| 2856 | -2,300.00 |
| 2857 | -29,086.76 |
| 2858 | -1,995.25 |
| 2859 | -252.25 |
| 2860 | -215.05 |
| 2861 | -10,350.00 |
| 2862 | -119.40 |
| 2863 | -99.50 |
| 2865 | -173.52 |
| 2867 | -224.24 |
| 2871 | -776.10 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 2876 | -1,721.25 |
| 2877 | -56.25 |
| 2878 | -310.50 |
| 2879 | -234.69 |
| 2880 | -904.02 |
| 2883 | -413.50 |
| 2884 | -316.64 |
| 2886 | -97.75 |
| 2887 | -300.00 |
| 2889 | -304.80 |
| 2890 | -86.25 |
| 2891 | -168.75 |
| 2893 | -1,725.00 |
| 2897 | -115.00 |
| 2904 | -276.00 |
| 2906 | -161.00 |
| 2907 | -9,085.00 |
| 2908 | -241.50 |
| 2909 | -2,875.00 |
| 2910 | -28,175.00 |
| 2912 | -51,750.00 |
| 2913 | -276.00 |
| 2914 | -12,066.00 |
| 2915 | -8,625.00 |
| 2916 | -265.60 |
| 2917 | -259.56 |
| 2918 | -5,175.00 |
| 2919 | -77,043.50 |
| 2920 | -2,875.00 |
| 2922 | -477.25 |
| 2923 | -7,343.00 |
| 2924 | -27,600.00 |
| 2926 | -575.00 |
| 2927 | -103.50 |
| 2928 | -159.20 |
| 2929 | -4,025.00 |
| 2930 | -1,410.00 |
| 2931 | -3,450.00 |
| 2932 | -411.34 |
| 2933 | -276.00 |
| 2934 | -178.11 |
| 2935 | -3,450.00 |
| 2937 | -270.25 |
| 2938 | -14,950.00 |
| 2940 | -43,516.68 |
| 2942 | -699.78 |
| 2945 | -31,625.00 |
| 2946 | -3,033.60 |

| Claim # | Recognized Loss |
|---|---|
| 2947 | -195.48 |
| 2948 | -244.14 |
| 2950 | -32,200.00 |
| 2951 | -178.25 |
| 2953 | -83.75 |
| 2955 | -317.90 |
| 2957 | -24,150.00 |
| 2958 | -304.38 |
| 2959 | -699.78 |
| 2960 | -236.74 |
| 2961 | -93.50 |
| 2962 | -243.10 |
| 2964 | -117.05 |
| 2965 | -862.50 |
| 2966 | -267.40 |
| 2967 | -265.35 |
| 2968 | -2,061.60 |
| 2970 | -282.03 |
| 2972 | -333.50 |
| 2974 | -120.40 |
| 2978 | -27,025.00 |
| 2980 | -3,162.50 |
| 2988 | -224.24 |
| 2990 | -729.96 |
| 2991 | -7,475.00 |
| 2992 | -265.90 |
| 2993 | -322.00 |
| 2994 | -109.25 |
| 2996 | -5,750.00 |
| 2997 | -209.06 |
| 2999 | -463.86 |
| 3001 | -718.75 |
| 3004 | -1,150.00 |
| 3008 | -862.50 |
| 3009 | -298.24 |
| 3011 | -3,499.02 |
| 3014 | -862.50 |
| 3016 | -379.50 |
| 3020 | -103.50 |
| 3022 | -506.00 |
| 3023 | -247.25 |
| 3024 | -178.25 |
| 3026 | -109.25 |
| 3027 | -333.50 |
| 3029 | -189.75 |
| 3030 | -695.02 |
| 3032 | -1,150.00 |
| 3033 | -143.75 |

| Claim # | Recognized Loss |
|---|---|
| 3035 | -862.50 |
| 3036 | -3,450.00 |
| 3039 | -2,875.00 |
| 3040 | -4,600.00 |
| 3041 | -378.10 |
| 3042 | -143.75 |
| 3044 | -120.40 |
| 3045 | -120.40 |
| 3046 | -488.75 |
| 3048 | -428.32 |
| 3050 | -265.36 |
| 3052 | -575.00 |
| 3057 | -84.80 |
| 3060 | -5,750.00 |
| 3061 | -3,010.00 |
| 3062 | -303.00 |
| 3065 | -115.00 |
| 3067 | -1,725.00 |
| 3069 | -1,725.00 |
| 3070 | -193.50 |
| 3071 | -287.83 |
| 3075 | -2,875.00 |
| 3076 | -241.50 |
| 3077 | -161.00 |
| 3078 | -506.00 |
| 3079 | -310.50 |
| 3080 | -201.25 |
| 3081 | -276.00 |
| 3083 | -178.25 |
| 3084 | -57.50 |
| 3085 | -575.00 |
| 3086 | -575.00 |
| 3087 | -575.00 |
| 3088 | -575.00 |
| 3089 | -143.75 |
| 3090 | -109.25 |
| 3092 | -103.50 |
| 3093 | -207.00 |
| 3094 | -718.75 |
| 3095 | -97.75 |
| 3096 | -258.75 |
| 3097 | -373.75 |
| 3098 | -109.25 |
| 3099 | -109.25 |
| 3100 | -115.00 |
| 3101 | -97.75 |
| 3102 | -172.50 |
| 3103 | -132.25 |

| Claim # | Recognized Loss |
|---|---|
| 3104 | -212.75 |
| 3105 | -48,300.00 |
| 3106 | -5,750.00 |
| 3107 | -103.50 |
| 3108 | -1,150.00 |
| 3109 | -713.00 |
| 3110 | -431.75 |
| 3111 | -201.25 |
| 3112 | -103.50 |
| 3113 | -143.75 |
| 3115 | -166.75 |
| 3116 | -143.75 |
| 3118 | -270.25 |
| 3119 | -603.75 |
| 3120 | -155.25 |
| 3121 | -138.00 |
| 3122 | -97.75 |
| 3124 | -322.00 |
| 3126 | -2,300.00 |
| 3127 | -86.25 |
| 3133 | -59,474.87 |
| 3134 | -66,251.96 |
| 3135 | -575.00 |
| 3136 | -161.00 |
| 3137 | -264.50 |
| 3138 | -109.25 |
| 3139 | -1,150.00 |
| 3140 | -402.50 |
| 3141 | -920.00 |
| 3142 | -1,848.30 |
| 3143 | -287.50 |
| 3144 | -460.00 |
| 3146 | -488.75 |
| 3147 | -1,150.00 |
| 3148 | -517.50 |
| 3149 | -517.50 |
| 3150 | -706.80 |
| 3151 | -1,150.00 |
| 3152 | -575.00 |
| 3153 | -354.80 |
| 3154 | -287.50 |
| 3155 | -143.75 |
| 3156 | -891.25 |
| 3159 | -2,306.20 |
| 3160 | -1,035.00 |
| 3161 | -230.00 |
| 3162 | -287.50 |
| 3163 | -287.50 |

| Claim # | Recognized Loss |
|---|---|
| 3165 | -690.00 |
| 3166 | -402.50 |
| 3167 | -1,437.50 |
| 3169 | -575.00 |
| 3170 | -690.00 |
| 3171 | -230.00 |
| 3172 | -258.75 |
| 3173 | -258.75 |
| 3174 | -776.25 |
| 3175 | -431.25 |
| 3176 | -862.50 |
| 3177 | -632.50 |
| 3178 | -632.50 |
| 3179 | -287.50 |
| 3180 | -2,012.50 |
| 3181 | -1,926.25 |
| 3183 | -1,150.00 |
| 3184 | -1,840.00 |
| 3188 | -460.00 |
| 3189 | -977.50 |
| 3190 | -373.75 |
| 3191 | -143.75 |
| 3192 | -1,351.25 |
| 3193 | -287.50 |
| 3194 | -747.50 |
| 3195 | -632.50 |
| 3196 | -460.00 |
| 3197 | -1,552.50 |
| 3198 | -316.25 |
| 3199 | -718.75 |
| 3200 | -1,408.75 |
| 3201 | -460.00 |
| 3202 | -172.50 |
| 3203 | -316.25 |
| 3204 | -1,667.50 |
| 3205 | -488.75 |
| 3206 | -1,265.00 |
| 3207 | -661.25 |
| 3208 | -172.50 |
| 3209 | -345.00 |
| 3212 | -3,450.00 |
| 3213 | -517.50 |
| 3214 | -201.25 |
| 3215 | -2,357.50 |
| 3216 | -632.50 |
| 3217 | -431.25 |
| 3218 | -345.00 |
| 3219 | -2,673.75 |

| Claim # | Recognized Loss |
|---|---|
| 3220 | -2,156.25 |
| 3221 | -460.00 |
| 3222 | -517.50 |
| 3223 | -575.00 |
| 3224 | -115.00 |
| 3225 | -230.00 |
| 3226 | -287.50 |
| 3227 | -690.00 |
| 3228 | -230.00 |
| 3229 | -143.75 |
| 3230 | -1,725.00 |
| 3231 | -1,596.60 |
| 3232 | -402.50 |
| 3233 | -488.75 |
| 3234 | -460.00 |
| 3235 | -115.00 |
| 3236 | -431.25 |
| 3237 | -230.00 |
| 3239 | -661.25 |
| 3240 | -632.50 |
| 3241 | -661.25 |
| 3242 | -1,811.25 |
| 3243 | -747.50 |
| 3244 | -143.75 |
| 3245 | -143.75 |
| 3247 | -488.75 |
| 3248 | -258.75 |
| 3249 | -115.00 |
| 3250 | -517.50 |
| 3251 | -1,552.50 |
| 3252 | -862.50 |
| 3253 | -230.00 |
| 3254 | -230.00 |
| 3255 | -1,868.75 |
| 3256 | -345.00 |
| 3257 | -517.50 |
| 3258 | -460.00 |
| 3259 | -833.75 |
| 3260 | -201.25 |
| 3261 | -1,725.00 |
| 3262 | -1,437.50 |
| 3263 | -86.25 |
| 3264 | -316.25 |
| 3265 | -690.00 |
| 3266 | -287.50 |
| 3267 | -258.75 |
| 3268 | -747.50 |
| 3269 | -460.00 |

| Claim # | Recognized Loss |
|---|---|
| 3271 | -431.25 |
| 3272 | -718.75 |
| 3273 | -661.25 |
| 3274 | -862.50 |
| 3275 | -402.50 |
| 3276 | -345.00 |
| 3277 | -373.75 |
| 3278 | -115.00 |
| 3279 | -517.50 |
| 3280 | -287.50 |
| 3281 | -287.50 |
| 3282 | -460.00 |
| 3283 | -1,293.75 |
| 3284 | -862.50 |
| 3285 | -402.50 |
| 3286 | -1,121.25 |
| 3288 | -287.50 |
| 3289 | -345.00 |
| 3290 | -920.00 |
| 3292 | -575.00 |
| 3293 | -143.75 |
| 3294 | -1,265.00 |
| 3295 | -2,386.25 |
| 3298 | -1,466.25 |
| 3299 | -632.50 |
| 3300 | -805.00 |
| 3301 | -2,070.00 |
| 3302 | -230.00 |
| 3303 | -1,955.00 |
| 3307 | -496.04 |
| 3311 | -8,145.00 |
| 3314 | -583.94 |
| 3323 | -97.75 |
| 3325 | -166.75 |
| 3328 | -120,453.16 |
| 3329 | -2,838.40 |
| 3331 | -15,921.75 |
| 3332 | -6,037.50 |
| 3335 | -29,900.00 |
| 3351 | -575.00 |
| 3352 | -201.25 |
| 3355 | -6,900.00 |
| 3358 | -638,611.69 |
| 3360 | -7,381,216.71 |
| 3361 | -9,562.25 |
| 3362 | -441,052.70 |
| 3363 | -126,894.25 |
| 3364 | -396.75 |

| Claim # | Recognized Loss |
|---|---|
| 3365 | -2,817.64 |
| 3366 | -20,420.00 |
| 3367 | -699,742.80 |
| 3368 | -4,084.00 |
| 3369 | -24,504.00 |
| 3370 | -2,386,250.00 |
| 3371 | -109.25 |
| 3372 | -281.75 |
| 3373 | -184,706.11 |
| 3375 | -235.75 |
| 3378 | -402.72 |
| 3379 | -120.75 |
| 3382 | -692.68 |
| 3384 | -7,752.00 |
| 3385 | -2,909.00 |
| 3386 | -258.75 |
| 3387 | -5,750.00 |
| 3388 | -1,725.00 |
| 3389 | -2,875.00 |
| 3390 | -15,397.50 |
| 3391 | -32,200.00 |
| 3392 | -1,437.50 |
| 3393 | -90,850.00 |
| 3394 | -1,150.00 |
| 3395 | -431.25 |
| 3397 | -233,450.00 |
| 3398 | -9,522.28 |
| 3399 | -546,250.00 |
| 3400 | -575.00 |
| 3401 | -1,150.00 |
| 3403 | -1,437.50 |
| 3405 | -287.50 |
| 3406 | -575.00 |
| 3408 | -630.00 |
| 3410 | -1,150.00 |
| 3413 | -2,875.00 |
| 3414 | -218.50 |
| 3415 | -1,581.25 |
| 3417 | -109.25 |
| 3418 | -474.26 |
| 3419 | -103.50 |
| 3421 | -97.75 |
| 3422 | -138.00 |
| 3425 | -207.00 |
| 3426 | -327.75 |
| 3427 | -138.00 |
| 3429 | -207.00 |
| 3430 | -471.50 |

| Claim # | Recognized Loss |
|---|---|
| 3431 | -1,006.25 |
| 3432 | -155.25 |
| 3433 | -109.25 |
| 3434 | -419.75 |
| 3435 | -92.00 |
| 3436 | -218.50 |
| 3437 | -247.25 |
| 3438 | -138.00 |
| 3439 | -109.25 |
| 3440 | -149.50 |
| 3442 | -494.50 |
| 3443 | -115.00 |
| 3444 | -3.57 |
| 3445 | -149.50 |
| 3446 | -230.00 |
| 3447 | -97.75 |
| 3448 | -115.00 |
| 3449 | -523.25 |
| 3450 | -184.00 |
| 3451 | -212.75 |
| 3452 | -97.75 |
| 3453 | -1,150.00 |
| 3454 | -97.75 |
| 3455 | -11,207.50 |
| 3456 | -103.50 |
| 3457 | -149.50 |
| 3458 | -523.25 |
| 3459 | -667.00 |
| 3460 | -103.50 |
| 3461 | -212.75 |
| 3462 | -109.25 |
| 3463 | -523.25 |
| 3464 | -189.75 |
| 3465 | -75,923.00 |
| 3466 | -379.50 |
| 3467 | -103.50 |
| 3468 | -103.50 |
| 3469 | -10,562.75 |
| 3472 | -212.75 |
| 3473 | -1,725.00 |
| 3474 | -120.75 |
| 3475 | -161.00 |
| 3477 | -14,375.00 |
| 3478 | -195.50 |
| 3479 | -115.00 |
| 3480 | -6,951.00 |
| 3482 | -4,221.00 |
| 3483 | -316.25 |

| Claim # | Recognized Loss |
| --- | --- |
| 3484 | -575.00 |
| 3485 | -97.75 |
| 3486 | -97.75 |
| 3487 | -293.25 |
| 3488 | -575.00 |
| 3489 | -487.75 |
| 3490 | -109.25 |
| 3492 | -42,981.25 |
| 3493 | -862.50 |
| 3494 | -1,868.75 |
| 3495 | -10,925.00 |
| 3496 | -65,262.50 |
| 3497 | -3,419.50 |
| 3498 | -8,206.80 |
| 3499 | -8,206.80 |
| 3500 | -6,839.00 |
| 3502 | -4,787.30 |
| 3503 | -4,787.30 |
| 3504 | -2,735.60 |
| 3507 | -12,345.00 |
| 3508 | -115.00 |
| 3509 | -805.00 |
| 3510 | -120.75 |
| 3511 | -115.00 |
| 3512 | -7,722.25 |
| 3513 | -2,730.89 |
| 3514 | -1,063.75 |
| 3517 | -575.00 |
| 3519 | -575.00 |
| 3520 | -212.75 |
| 3522 | -212.75 |
| 3523 | -373.75 |
| 3524 | -115.00 |
| 3525 | -97.75 |
| 3526 | -1,150.00 |
| 3528 | -195.50 |
| 3529 | -218.50 |
| 3530 | -230.00 |
| 3531 | -57.50 |
| 3532 | -264.50 |
| 3533 | -189.75 |
| 3534 | -4,390.00 |
| 3535 | -1,150.00 |
| 3536 | -166.75 |
| 3537 | -603.75 |
| 3538 | -431.25 |
| 3539 | -504.74 |
| 3540 | -143.75 |

| Claim # | Recognized Loss |
|---|---|
| 3541 | -218.50 |
| 3542 | -189.75 |
| 3543 | -103.50 |
| 3544 | -212.75 |
| 3545 | -844.20 |
| 3546 | -264.50 |
| 3547 | -5,631.25 |
| 3548 | -184.00 |
| 3549 | -270.25 |
| 3550 | -109.25 |
| 3551 | -161.00 |
| 3553 | -471.50 |
| 3555 | -1,150.00 |
| 3556 | -4,025.00 |
| 3557 | -1,150.00 |
| 3558 | -575.00 |
| 3559 | -575.00 |
| 3560 | -356.50 |
| 3561 | -155.25 |
| 3562 | -97.75 |
| 3565 | -166.75 |
| 3566 | -356.50 |
| 3567 | -103.50 |
| 3568 | -103.50 |
| 3569 | -140.58 |
| 3570 | -1,725.00 |
| 3571 | -120.75 |
| 3572 | -4,312,500.00 |
| 3573 | -34,500.00 |
| 3575 | -362.25 |
| 3576 | -1,150.00 |
| 3578 | -1,054.44 |
| 3580 | -109.25 |
| 3583 | -2,875.00 |
| 3586 | -2,875.00 |
| 3594 | -201.25 |
| 3595 | -264.50 |
| 3596 | -103.50 |
| 3597 | -994.75 |
| 3598 | -161.00 |
| 3599 | -178.25 |
| 3600 | -1,052.25 |
| 3601 | -115.00 |
| 3602 | -109.25 |
| 3603 | -373.75 |
| 3605 | -373.75 |
| 3606 | -1,150.00 |
| 3607 | -534.75 |

| Claim # | Recognized Loss |
|---|---|
| 3608 | -373.75 |
| 3609 | -287.50 |
| 3611 | -207.00 |
| 3613 | -103.50 |
| 3615 | -120.75 |
| 3616 | -753.25 |
| 3617 | -115.00 |
| 3618 | -115.00 |
| 3620 | -517.50 |
| 3621 | -189.75 |
| 3622 | -586.50 |
| 3623 | -115.00 |
| 3624 | -188.33 |
| 3626 | -281.75 |
| 3627 | -460.00 |
| 3628 | -1,150.00 |
| 3629 | -149.50 |
| 3630 | -287.50 |
| 3632 | -287.50 |
| 3634 | -546.25 |
| 3635 | -287.50 |
| 3636 | -290.85 |
| 3637 | -497,520.25 |
| 3638 | -669,006.12 |
| 3639 | -307.18 |
| 3640 | -3,528,211.29 |
| 3641 | -4,140,169.14 |
| 3642 | -84,868.93 |
| 3644 | -315,692.36 |
| 3645 | -40,745.90 |
| 3646 | -12,283,536.44 |
| 3647 | -22,415.41 |
| 3648 | -76,230.11 |
| 3649 | -2,327,689.88 |
| 3650 | -35,562.75 |
| 3651 | -6,325.00 |
| 3652 | -431.25 |
| 3653 | -212.75 |
| 3654 | -2,300.00 |
| 3655 | -1,293.75 |
| 3656 | -103.50 |
| 3657 | -431.25 |
| 3658 | -109.25 |
| 3659 | -135,360.00 |
| 3660 | -575.00 |
| 3662 | -287.50 |
| 3663 | -575.00 |
| 3664 | -862.50 |

| Claim # | Recognized Loss |
|---|---|
| 3665 | -862.50 |
| 3666 | -2,300.00 |
| 3669 | -862.50 |
| 3672 | -1,725.00 |
| 3673 | -4,025.00 |
| 3674 | -1,006.25 |
| 3675 | -2,012.50 |
| 3684 | -1,006.25 |
| 3685 | -862.50 |
| 3686 | -2,300.00 |
| 3687 | -575.00 |
| 3696 | -718.75 |
| 3698 | -1,150.00 |
| 3699 | -8,050.00 |
| 3700 | -862.50 |
| 3703 | -718.75 |
| 3704 | -3,018.75 |
| 3705 | -1,581.25 |
| 3706 | -2,156.25 |
| 3707 | -1,437.50 |
| 3708 | -1,150.00 |
| 3709 | -1,725.00 |
| 3710 | -3,450.00 |
| 3711 | -575.00 |
| 3712 | -1,293.75 |
| 3713 | -718.75 |
| 3714 | -2,875.00 |
| 3715 | -5,175.00 |
| 3716 | -1,293.75 |
| 3717 | -1,006.25 |
| 3718 | -3,162.50 |
| 3719 | -718.75 |
| 3720 | -575.00 |
| 3721 | -862.50 |
| 3722 | -862.50 |
| 3723 | -4,600.00 |
| 3724 | -1,293.75 |
| 3725 | -1,150.00 |
| 3726 | -1,581.25 |
| 3727 | -1,725.00 |
| 3728 | -4,312.50 |
| 3729 | -2,012.50 |
| 3730 | -8,050.00 |
| 3731 | -1,437.50 |
| 3732 | -575.00 |
| 3733 | -1,150.00 |
| 3734 | -2,587.50 |
| 3735 | -1,725.00 |

| Claim # | Recognized Loss |
|---|---|
| 3736 | -575.00 |
| 3737 | -1,437.50 |
| 3739 | -1,581.25 |
| 3741 | -23,688.08 |
| 3742 | -1,529.00 |
| 3743 | -2,051.70 |
| 3744 | -2,014,925.00 |
| 3745 | -2,051.70 |
| 3746 | -2,875.00 |
| 3747 | -1,367.80 |
| 3749 | -1,367.80 |
| 3751 | -2,051.70 |
| 3752 | -1,709.75 |
| 3753 | -2,300.00 |
| 3754 | -500.25 |
| 3755 | -161.00 |
| 3756 | -177,640.43 |
| 3757 | -34,979.00 |
| 3758 | -21,522.50 |
| 3759 | -23,402.02 |
| 3760 | -1,903.25 |
| 3761 | -22,425.00 |
| 3762 | -5,160.00 |
| 3763 | -1,311.00 |
| 3764 | -115.96 |
| 3765 | -201,250.00 |
| 3766 | -211.75 |
| 3767 | -2,300.00 |
| 3769 | -143.75 |
| 3770 | -806.00 |
| 3771 | -161.00 |
| 3772 | -2,501.25 |
| 3774 | -2,932.50 |
| 3776 | -5.75 |
| 3777 | -1,150.00 |
| 7543 | -1,150.00 |
| 7544 | -9,953.25 |
| 7545 | -575.00 |
| 7555 | -87,975.00 |
| 7556 | -37,470.00 |
| 7560 | -17,576.86 |
| 7561 | -4,600.00 |
| 7562 | -128,757.20 |
| 7565 | -41,825.50 |
| 7567 | -27,025.00 |
| 7568 | -181,286.00 |
| 7569 | -59,489.50 |
| 7570 | -1,817.00 |

| Claim # | Recognized Loss |
|---|---|
| 7572 | -14,950.00 |
| 7573 | -862.50 |
| 7574 | -2,300.00 |
| 7575 | -1,725.00 |
| 7576 | -3,065.00 |
| 7577 | -74.75 |
| 7578 | -6,805.00 |
| 7582 | -16,050.00 |
| 7583 | -2,875.00 |
| 7584 | -14,564.56 |
| 7585 | -14,375.00 |
| 7586 | -2,875.00 |
| 7588 | -9,775.00 |
| 7591 | -85,675.00 |
| 7592 | -264,489.21 |
| 7596 | -21,483.00 |
| 7598 | -165,956.23 |
| 7603 | -5,210,052.88 |
| 7604 | -1,936,541.15 |
| 7607 | -51,175.00 |
| 7609 | -16,100.00 |
| 7610 | -14,375.00 |
| 7611 | -4,025.00 |
| 7613 | -54,050.00 |
| 7614 | -23,000.00 |
| 7616 | -120.75 |
| 7617 | -575.00 |
| 7618 | -3,351.25 |
| 7619 | -4,025.00 |
| 7621 | -184.00 |
| 7622 | -155.25 |
| 7623 | -698.90 |
| 7624 | -862.50 |
| 7625 | -1,594.00 |
| 7628 | -575.00 |
| 7630 | -346.56 |
| 7633 | -67,850.00 |
| 7634 | -97.75 |
| 7635 | -201.25 |
| 7636 | -206.73 |
| 7637 | -17,250.00 |
| 7638 | -12,075.00 |
| 7639 | -25,732.10 |
| 7640 | -493,509.90 |
| 7642 | -4,457.10 |
| 7643 | -1,213.25 |
| 7644 | -327.75 |
| 7668 | -644.00 |

| Claim # | Recognized Loss |
|---|---|
| 7669 | -67,808.66 |
| 7670 | -178.25 |
| 7671 | -495.64 |
| 7672 | -89,700.00 |
| 7673 | -575.00 |
| 7674 | -9,832.50 |
| 7675 | -4,406.00 |
| 7676 | -109.25 |
| 7677 | -212.75 |
| 7680 | -368.00 |
| 7681 | -1,150.00 |
| 7682 | -1,150.00 |
| 7683 | -115.00 |
| 7684 | -143.75 |
| 7685 | -9,157.50 |
| 7688 | -264.50 |
| 7689 | -50,600.00 |
| 7690 | -294,400.00 |
| 7692 | -48,561.00 |
| 7693 | -40,535.00 |
| 7696 | -13,800.00 |
| 7697 | -9,200.00 |
| 7699 | -5,750.00 |
| 7701 | -5,175.00 |
| 7702 | -97.75 |
| 7703 | -103.50 |
| 7704 | -345.00 |
| 7706 | -5,880.00 |
| 7709 | -24,725.00 |
| 7710 | -27,025.00 |
| 7712 | -97.75 |
| 7713 | -57.50 |
| 7714 | -143.75 |
| 7715 | -103.50 |
| 7716 | -891.22 |
| 7717 | -103.50 |
| 7718 | -442.75 |
| 7719 | -264.50 |
| 7720 | -161.00 |
| 7721 | -60,409.40 |
| 7722 | -37,381.30 |
| 7724 | -115.00 |
| 7725 | -437.00 |
| 7726 | -264.50 |
| 7729 | -218.50 |
| 7730 | -64,064.00 |
| 7731 | -202,400.00 |
| 7733 | -219.93 |

| Claim # | Recognized Loss |
|---|---|
| 7734 | -207.00 |
| 7735 | -212.75 |
| 7736 | -402.50 |
| 7737 | -212.75 |
| 7738 | -126.50 |
| 7739 | -362.25 |
| 7740 | -575.00 |
| 7741 | -5,750.00 |
| 7742 | -133,013.10 |
| 7743 | -109.25 |
| 7746 | -346,345.50 |
| 7747 | -103.50 |
| 7748 | -3,198.00 |
| 7749 | -161.00 |
| 7750 | -230.00 |
| 7751 | -661.25 |
| 7752 | -575.00 |
| 7753 | -230.00 |
| 7754 | -161.00 |
| 7755 | -207.00 |
| 7758 | -345.00 |
| 7759 | -805.00 |
| 7761 | -21,850.00 |
| 7762 | -132.25 |
| 7763 | -575.00 |
| 7764 | -575.00 |
| 7765 | -575.00 |
| 7766 | -575.00 |
| 7767 | -1,150.00 |
| 7769 | -575.00 |
| 7770 | -2,954.04 |
| 7771 | -1,477.02 |
| 7772 | -575.00 |
| 7773 | -575.00 |
| 7774 | -2,954.04 |
| 7775 | -575.00 |
| 7776 | -575.00 |
| 7777 | -1,150.00 |
| 7778 | -575.00 |
| 7779 | -1,150.00 |
| 7780 | -1,150.00 |
| 7781 | -2,875.00 |
| 7782 | -575.00 |
| 7785 | -862.50 |
| 7786 | -575.00 |
| 7787 | -1,477.02 |
| 7788 | -4,600.00 |
| 7789 | -575.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 7790 | -2,954.04 |
| 7795 | -575.00 |
| 7796 | -1,150.00 |
| 7797 | -1,150.00 |
| 7798 | -2,875.00 |
| 7802 | -1,150.00 |
| 7803 | -1,150.00 |
| 7805 | -2,300.00 |
| 7806 | -1,150.00 |
| 7807 | -5,750.00 |
| 7808 | -575.00 |
| 7809 | -1,150.00 |
| 7810 | -575.00 |
| 7811 | -2,875.00 |
| 7812 | -5,750.00 |
| 7815 | -1,150.00 |
| 7816 | -2,300.00 |
| 7818 | -2,875.00 |
| 7819 | -2,875.00 |
| 7820 | -1,150.00 |
| 7821 | -575.00 |
| 7824 | -97.75 |
| 7825 | -24,420.74 |
| 7826 | -138.00 |
| 7830 | -396.75 |
| 7839 | -575.00 |
| 7840 | -1,150.00 |
| 7841 | -2,215.53 |
| 7843 | -2,954.04 |
| 7844 | -2,954.04 |
| 7845 | -2,954.04 |
| 7846 | -1,725.00 |
| 7847 | -862.50 |
| 7848 | -1,725.00 |
| 7849 | -2,300.00 |
| 7850 | -1,150.00 |
| 7851 | -575.00 |
| 7852 | -575.00 |
| 7853 | -2,875.00 |
| 7854 | -575.00 |
| 7855 | -1,150.00 |
| 7856 | -575.00 |
| 7857 | -575.00 |
| 7859 | -575.00 |
| 7861 | -1,477.02 |
| 7862 | -1,477.02 |
| 7863 | -1,725.00 |
| 7865 | -2,300.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 7866 | -2,300.00 |
| 7867 | -575.00 |
| 7868 | -575.00 |
| 7869 | -1,150.00 |
| 7870 | -287.50 |
| 7871 | -1,477.02 |
| 7872 | -2,300.00 |
| 7873 | -575.00 |
| 7874 | -1,150.00 |
| 7875 | -1,477.02 |
| 7876 | -862.50 |
| 7877 | -575.00 |
| 7878 | -1,150.00 |
| 7879 | -1,150.00 |
| 7880 | -575.00 |
| 7881 | -5,175.00 |
| 7882 | -1,477.02 |
| 7883 | -1,725.00 |
| 7885 | -575.00 |
| 7886 | -575.00 |
| 7887 | -575.00 |
| 7919 | -95,450.00 |
| 7921 | -103,319.88 |
| 7922 | -21,850.00 |
| 7923 | -2,823.25 |
| 7924 | -8,050.00 |
| 7926 | -26,450.00 |
| 7927 | -8,050.00 |
| 7928 | -2,875.00 |
| 7929 | -575.00 |
| 7930 | -198.99 |
| 7931 | -1,518.00 |
| 7932 | -103.50 |
| 7933 | -107.92 |
| 7934 | -218.50 |
| 7935 | -103.50 |
| 7936 | -19,572.63 |
| 7938 | -166.75 |
| 7939 | -115.00 |
| 7941 | -517.50 |
| 7942 | -575.00 |
| 7943 | -115.00 |
| 7944 | -212.75 |
| 7945 | -327.75 |
| 7946 | -275.28 |
| 7947 | -143.75 |
| 7948 | -103.50 |
| 7950 | -143.75 |

| Claim # | Recognized Loss |
|---|---|
| 7952 | -9,775.00 |
| 7954 | -10,020.00 |
| 7958 | -1,150.00 |
| 7965 | -1,150.00 |
| 7968 | -103.50 |
| 7969 | -97.75 |
| 7970 | -97.75 |
| 7971 | -362.25 |
| 7972 | -575.00 |
| 7973 | -464.81 |
| 7974 | -1,328.25 |
| 7975 | -856.75 |
| 7976 | -1,058.00 |
| 7977 | -103.50 |
| 7978 | -304.75 |
| 7979 | -575.00 |
| 7980 | -575.00 |
| 7982 | -575.00 |
| 7984 | -109.25 |
| 7985 | -103.50 |
| 7986 | -166.75 |
| 7987 | -28,750.00 |
| 7988 | -258,750.00 |
| 7989 | -357,020.00 |
| 7990 | -3,185.50 |
| 7991 | -1,725.00 |
| 7992 | -1,150.00 |
| 7993 | -207.00 |
| 7995 | -1,150.00 |
| 7996 | -161.00 |
| 7997 | -379.50 |
| 7998 | -178.25 |
| 7999 | -3,450.00 |
| 8000 | -103.50 |
| 8001 | -845.25 |
| 8002 | -274.02 |
| 8003 | -655.70 |
| 8004 | -1,102.50 |
| 8006 | -575.00 |
| 8007 | -757.52 |
| 8008 | -207.00 |
| 8009 | -247.25 |
| 8010 | -276.00 |
| 8011 | -212.75 |
| 8012 | -308,160.50 |
| 8013 | -4,360.00 |
| 8014 | -391.00 |
| 8016 | -146.00 |

| Claim # | Recognized Loss |
|---|---|
| 8018 | -155.25 |
| 8019 | -322.00 |
| 8020 | -1,725.00 |
| 8022 | -189.75 |
| 8023 | -575.00 |
| 8024 | -710.28 |
| 8025 | -155.25 |
| 8026 | -4,600.00 |
| 8027 | -575.00 |
| 8028 | -161.00 |
| 8029 | -1,173.00 |
| 8030 | -1,247.75 |
| 8031 | -523.25 |
| 8032 | -1,063.75 |
| 8033 | -161.00 |
| 8034 | -109.25 |
| 8035 | -552.00 |
| 8036 | -109.25 |
| 8037 | -172.50 |
| 8038 | -2,587.50 |
| 8040 | -575.00 |
| 8041 | -1,610.00 |
| 8042 | -862.50 |
| 8043 | -134,557.02 |
| 8044 | -103.50 |
| 8051 | -6,325.00 |
| 8052 | -12,500.17 |
| 8061 | -36,871.72 |
| 8063 | -41,343.75 |
| 8064 | -12,075.00 |
| 8065 | -18,683.65 |
| 8066 | -24,468.00 |
| 8067 | -1,498.45 |
| 8068 | -45,425.00 |
| 8069 | -1,288,755.73 |
| 8070 | -392,408.14 |
| 8071 | -562,753.70 |
| 8072 | -103.50 |
| 8074 | -143.75 |
| 8075 | -103.50 |
| 8076 | -212.75 |
| 8077 | -109.25 |
| 8078 | -109.25 |
| 8080 | -45,637.08 |
| 8082 | -1,153.45 |
| 8084 | -442.75 |
| 8085 | -575.00 |
| 8086 | -97.75 |

| Claim # | Recognized Loss |
|---|---|
| 8087 | -1,437.50 |
| 8088 | -97.75 |
| 8089 | -991.59 |
| 8091 | -862.50 |
| 8094 | -1,000.50 |
| 8095 | -270.25 |
| 8096 | -543,165.80 |
| 8097 | -109.25 |
| 8098 | -207,925.99 |
| 8099 | -1,581.25 |
| 8100 | -51,163.75 |
| 8102 | -467.41 |
| 8105 | -1,725.00 |
| 8106 | -496.16 |
| 8107 | -109,204.86 |
| 8108 | -172.50 |
| 8110 | -120.75 |
| 8111 | -1,207.26 |
| 8113 | -369.93 |
| 8114 | -21,129.18 |
| 8115 | -575.00 |
| 8117 | -2,416.80 |
| 8119 | -544.90 |
| 8120 | -2,443.75 |
| 8121 | -2,404.15 |
| 8122 | -321.19 |
| 8123 | -536.13 |
| 8124 | -12,080.75 |
| 8125 | -223.71 |
| 8126 | -1,006.25 |
| 8129 | -7,371.50 |
| 8130 | -5,175.00 |
| 8131 | -369.93 |
| 8132 | -1,150.00 |
| 8133 | -1,959.00 |
| 8135 | -808.58 |
| 8136 | -857.32 |
| 8137 | -575.00 |
| 8138 | -431.25 |
| 8139 | -467.41 |
| 8140 | -1,150.00 |
| 8141 | -11,201.00 |
| 8142 | -1,061.04 |
| 8143 | -2,728.00 |
| 8144 | -287.50 |
| 8145 | -87,779.50 |
| 8146 | -1,178.51 |
| 8147 | -17,250.00 |

| Claim # | Recognized Loss |
|---|---|
| 8148 | -431.25 |
| 8149 | -1,006.25 |
| 8150 | -632.50 |
| 8151 | -1,150.00 |
| 8152 | -235.00 |
| 8153 | -673.80 |
| 8154 | -1,150.00 |
| 8155 | -4,433.13 |
| 8156 | -174.97 |
| 8157 | -243.70 |
| 8158 | -272.45 |
| 8159 | -662.36 |
| 8160 | -243.70 |
| 8161 | -398.68 |
| 8163 | -35,525.00 |
| 8164 | -494.50 |
| 8165 | -2,640.64 |
| 8166 | -143.75 |
| 8167 | -115.00 |
| 8168 | -467.41 |
| 8169 | -1,495.00 |
| 8170 | -536.13 |
| 8171 | -349.94 |
| 8172 | -223.71 |
| 8173 | -447.42 |
| 8174 | -243.70 |
| 8175 | -1,938.35 |
| 8176 | -341.18 |
| 8177 | -501.25 |
| 8178 | -1,092.50 |
| 8179 | -1,178.75 |
| 8180 | -27,025.00 |
| 8181 | -1,725.00 |
| 8182 | -862.50 |
| 8183 | -4,989.00 |
| 8184 | -546.25 |
| 8185 | -2,300.00 |
| 8186 | -2,271.25 |
| 8187 | -517.50 |
| 8188 | -546.25 |
| 8189 | -575.00 |
| 8190 | -1,150.00 |
| 8191 | -2,300.00 |
| 8192 | -172.50 |
| 8193 | -1,873.25 |
| 8194 | -349.94 |
| 8195 | -369.93 |
| 8196 | -1,782.50 |

| Claim # | Recognized Loss |
|---|---|
| 8197 | -258.75 |
| 8198 | -373.75 |
| 8199 | -1,150.00 |
| 8200 | -1,150.00 |
| 8201 | -1,840.00 |
| 8202 | -2,702.50 |
| 8203 | -2,417.50 |
| 8204 | -2,417.50 |
| 8205 | -862.50 |
| 8206 | -2,300.00 |
| 8207 | -575.00 |
| 8210 | -2,875.00 |
| 8213 | -6,900.00 |
| 8214 | -2,300.00 |
| 8219 | -45,247.74 |
| 8220 | -41,400.00 |
| 8222 | -8,625.00 |
| 8224 | -6,900.00 |
| 8225 | -14,375.00 |
| 8229 | -28,800.00 |
| 8231 | -13,225.00 |
| 8236 | -575.00 |
| 8240 | -20,700.00 |
| 8251 | -502,550.00 |
| 8253 | -6,691.07 |
| 8254 | -2,282.75 |
| 8255 | -5,230.57 |
| 8256 | -1,742.25 |
| 8260 | -11,424.19 |
| 8265 | -10,637.50 |
| 8266 | -2,213.75 |
| 8268 | -71,872.73 |
| 8269 | -845.25 |
| 8270 | -8,735.00 |
| 8271 | -3,599.50 |
| 8272 | -100,625.00 |
| 8273 | -15,858.00 |
| 8274 | -24,150.00 |
| 8276 | -4,025.00 |
| 8277 | -5,750.00 |
| 8278 | -4,600.00 |
| 8283 | -15,525.00 |
| 8286 | -2,875.00 |
| 8288 | -2,012.50 |
| 8291 | -3,162.50 |
| 8292 | -15,525.00 |
| 8294 | -7,475.00 |
| 8296 | -308,044.72 |

| Claim # | Recognized Loss |
|---|---|
| 8299 | -46,000.00 |
| 8302 | -24,832.04 |
| 8308 | -2,300.00 |
| 8309 | -21,304.93 |
| 8313 | -166.75 |
| 8317 | -25,875.00 |
| 8318 | -2,875.00 |
| 8319 | -3,450.00 |
| 8354 | -431.25 |
| 8355 | -4,600.00 |
| 8357 | -15,525.00 |
| 8361 | -5,750.00 |
| 8366 | -172.50 |
| 8376 | -424.50 |
| 8377 | -2,923.40 |
| 8380 | -805.00 |
| 8381 | -103.50 |
| 8382 | -97.75 |
| 8383 | -103.50 |
| 8384 | -258.75 |
| 8385 | -569.25 |
| 8386 | -103.50 |
| 8388 | -51.75 |
| 8391 | -7,720.00 |
| 8392 | -5,200.00 |
| 8395 | -178.25 |
| 8396 | -97.75 |
| 8397 | -166.75 |
| 8402 | -419.75 |
| 8403 | -109.25 |
| 8404 | -212.75 |
| 8405 | -218.50 |
| 8406 | -103.50 |
| 8407 | -115.00 |
| 8408 | -155.25 |
| 8409 | -741.75 |
| 8410 | -4,600.00 |
| 8411 | -1,121.72 |
| 8412 | -1,710.00 |
| 8413 | -6,277.50 |
| 8417 | -40,250.00 |
| 8418 | -5,750.00 |
| 8421 | -161.00 |
| 8423 | -87,278.00 |
| 8424 | -1,150.00 |
| 8425 | -190,531.11 |
| 8427 | -241.50 |
| 8428 | -649.75 |

| Claim # | Recognized Loss |
|---|---|
| 8429 | -161.00 |
| 8430 | -103.50 |
| 8431 | -138.00 |
| 8432 | -143.75 |
| 8433 | -109.25 |
| 8436 | -103.50 |
| 8437 | -161.00 |
| 8438 | -104.00 |
| 8439 | -184.00 |
| 8440 | -159.83 |
| 8441 | -264.50 |
| 8442 | -155.25 |
| 8443 | -2,300.00 |
| 8444 | -575.00 |
| 8446 | -109.25 |
| 8447 | -18,451.75 |
| 8448 | -1,725,000.00 |
| 8449 | -359,724.47 |
| 8451 | -13,750.00 |
| 8452 | -1,584,585.00 |
| 8454 | -8,111,345.65 |
| 8455 | -20,487.00 |
| 8456 | -22,372.20 |
| 8457 | -371.02 |
| 8459 | -126.50 |
| 8464 | -185,538.91 |
| 8465 | -802,334.18 |
| 8468 | -1,150.00 |
| 8469 | -1,437.50 |
| 8470 | -1,725.00 |
| 8471 | -18,935.50 |
| 8472 | -2,300.00 |
| 8473 | -2,875.00 |
| 8474 | -2,300.00 |
| 8477 | -740.58 |
| 8479 | -177,473.75 |
| 8480 | -310.50 |
| 8481 | -1,811.25 |
| 8482 | -644.00 |
| 8483 | -1,069.50 |
| 8484 | -103.50 |
| 8485 | -530,991.00 |
| 8486 | -546,250.00 |
| 8488 | -34,500.00 |
| 8489 | -1,150.00 |
| 8490 | -1,783.12 |
| 8492 | -1,150.00 |
| 8496 | -891.25 |

| Claim # | Recognized Loss |
|---|---|
| 8503 | -189.75 |
| 8506 | -69,497.04 |
| 8509 | -358,788.77 |
| 8518 | -12,075.00 |
| 8519 | -494.50 |
| 8522 | -1,085,187.18 |
| 8524 | -2,300.00 |
| 8527 | -2,174,643.89 |
| 8528 | -18,082.73 |
| 8529 | -1,270,750.00 |
| 8533 | -50,281.50 |
| 8534 | -2,264,144.62 |
| 8536 | -3,267,771.57 |
| 8538 | -297,694.26 |
| 8539 | -12,893,527.29 |
| 8541 | -29,900.00 |
| 8542 | -166,750.00 |
| 8543 | -10,093.30 |
| 8544 | -39,203.50 |
| 8545 | -400,530.96 |
| 8547 | -57,909.90 |
| 8548 | -25,337.71 |
| 8551 | -937.25 |
| 8553 | -103.50 |
| 8554 | -161.00 |
| 8555 | -103.50 |
| 8556 | -155.25 |
| 8557 | -322.00 |
| 8558 | -109.25 |
| 8559 | -247.25 |
| 8560 | -586.50 |
| 8561 | -575.00 |
| 8562 | -115.00 |
| 8563 | -1,116.74 |
| 8565 | -212.75 |
| 8566 | -247.25 |
| 8567 | -172.50 |
| 8569 | -1,725.00 |
| 8570 | -155.25 |
| 8571 | -143.75 |
| 8572 | -109.25 |
| 8573 | -69,000.00 |
| 8574 | -51.75 |
| 8575 | -4,013.50 |
| 8576 | -109.25 |
| 8577 | -718.75 |
| 8578 | -115.00 |
| 8579 | -1,150.00 |

| Claim # | Recognized Loss |
|---|---|
| 8580 | -218.50 |
| 8581 | -63.25 |
| 8584 | -1,150.00 |
| 8585 | -103.50 |
| 8586 | -1,150.00 |
| 8587 | -23.79 |
| 8588 | -182.64 |
| 8589 | -287.50 |
| 8590 | -287.50 |
| 8591 | -287.50 |
| 8592 | -12,963.96 |
| 8593 | -5,070.32 |
| 8594 | -6,750.68 |
| 8596 | -285.50 |
| 8597 | -103.50 |
| 8598 | -414.00 |
| 8599 | -172.50 |
| 8600 | -57.50 |
| 8604 | -2,300.00 |
| 8622 | -115.00 |
| 8623 | -212.75 |
| 8627 | -103.50 |
| 8629 | -132.25 |
| 8630 | -414.00 |
| 8632 | -661.25 |
| 8633 | -503.62 |
| 8634 | -138.00 |
| 8635 | -192.49 |
| 8636 | -184.00 |
| 8637 | -349.97 |
| 8643 | -1,725.00 |
| 8644 | -1,437.50 |
| 8645 | -4,600.00 |
| 8646 | -1,150.00 |
| 8647 | -2,875.00 |
| 8649 | -2,300.00 |
| 8650 | -4,370.00 |
| 8651 | -6,165.00 |
| 8652 | -1,150.00 |
| 8653 | -2,587.50 |
| 8654 | -3,450.00 |
| 8655 | -575.00 |
| 8656 | -1,150.00 |
| 8658 | -1,725.00 |
| 8659 | -1,725.00 |
| 8660 | -1,725.00 |
| 8661 | -1,150.00 |
| 8663 | -103.50 |

| Claim # | Recognized Loss |
|---|---|
| 8664 | -166.75 |
| 8665 | -287.50 |
| 8708 | -287.50 |
| 8709 | -287.50 |
| 8711 | -247.50 |
| 8715 | -1,725.00 |
| 8716 | -103.50 |
| 8718 | -575.00 |
| 8719 | -103.50 |
| 8721 | -86.25 |
| 8722 | -690.00 |
| 8723 | -3,362.50 |
| 8724 | -1,364.21 |
| 8725 | -42,677.70 |
| 8726 | -103.50 |
| 8727 | -115.00 |
| 8728 | -115.00 |
| 8729 | -103.50 |
| 8732 | -3,220.00 |
| 8733 | -1,466.25 |
| 8734 | -1,006.25 |
| 8735 | -4,492.80 |
| 8736 | -3,795.00 |
| 8737 | -5,750.00 |
| 8738 | -2,156.25 |
| 8739 | -3,450.00 |
| 8740 | -575.00 |
| 8741 | -1,523.75 |
| 8743 | -1,581.25 |
| 8744 | -4,718.00 |
| 8745 | -3,162.50 |
| 8746 | -25,465.10 |
| 8747 | -1,507.50 |
| 8748 | -16,611.50 |
| 8749 | -408.25 |
| 8750 | -11,978.11 |
| 8751 | -360.44 |
| 8752 | -2,903.75 |
| 8753 | -18,400.00 |
| 8754 | -138.00 |
| 8755 | -3,450.00 |
| 8756 | -97.75 |
| 8757 | -414.00 |
| 8758 | -534.75 |
| 8759 | -6,005.00 |
| 8760 | -6,545.00 |
| 8761 | -253.00 |
| 8763 | -143.75 |

| Claim # | Recognized Loss |
|---|---|
| 8764 | -97.75 |
| 8765 | -92.00 |
| 8766 | -115.00 |
| 8767 | -34.20 |
| 8769 | -276.00 |
| 8770 | -575.00 |
| 8771 | -31,050.00 |
| 8772 | -264.50 |
| 8773 | -103.50 |
| 8774 | -454.25 |
| 8775 | -575.00 |
| 8777 | -379.50 |
| 8778 | -178,250.00 |
| 8779 | -132.25 |
| 8782 | -2,006.75 |
| 8783 | -1,024,707.50 |
| 8784 | -41,700.44 |
| 8785 | -185,455.60 |
| 8786 | -21,390.00 |
| 8787 | -160.28 |
| 8788 | -120.75 |
| 8790 | -115.00 |
| 8791 | -695.75 |
| 8792 | -143.75 |
| 8794 | -28,816.00 |
| 8797 | -373.75 |
| 8798 | -247.25 |
| 8799 | -115.00 |
| 8800 | -80.50 |
| 8819 | -1,092.50 |
| 8825 | -6,900.00 |
| 8826 | -35,075.00 |
| 8827 | -2,875.00 |
| 8828 | -31,882.60 |
| 8829 | -1,207.50 |
| 8830 | -1,150.00 |
| 8831 | -345.00 |
| 8834 | -60,746.82 |
| 8839 | -24,660,709.69 |
| 8877 | -230.00 |
| 8884 | -227,700.00 |
| 8885 | -953,350.00 |
| 8886 | -304,750.00 |
| 8935 | -432,114.23 |
| 8936 | -48,039.94 |
| 8937 | -3,450.00 |
| 8938 | -1,725.00 |
| 8939 | -5,175.00 |

| Claim # | Recognized Loss |
|---|---|
| 8940 | -5,088.75 |
| 8941 | -575.00 |
| 8942 | -575.00 |
| 1000025 | -2,501.25 |
| 1000210 | -822.68 |
| 1000242 | -20.63 |
| 1000322 | -33.47 |
| 1000342 | -50.88 |
| 1000348 | -4.22 |
| 1000463 | -17.89 |
| 1000553 | -7.37 |
| 1000554 | -7.37 |
| 1000571 | -21.99 |
| 1000590 | -0.42 |
| 1000621 | -175.99 |
| 1000631 | -12.01 |
| 1000665 | -48.10 |
| 1000719 | -68.28 |
| 1000815 | -141.61 |
| 1000816 | -139.98 |
| 1000822 | -24.50 |
| 1000851 | -188.83 |
| 1000934 | -1.79 |
| 1000935 | -63.26 |
| 1000998 | -855.11 |
| 1001133 | -431.25 |
| 1001231 | -68.95 |
| 1001414 | -575.00 |
| 1001523 | -1,380.00 |
| 1001595 | -2,242.50 |
| 1001671 | -471.50 |
| 1001761 | -373.75 |
| 1001765 | -373.75 |
| 1001848 | -13.81 |
| 1001870 | -54.72 |
| 1001987 | -724.50 |
| 1001992 | -362.25 |
| 1002012 | -1.29 |
| 1002070 | -51.97 |
| 1002079 | -61.16 |
| 1002084 | -114.53 |
| 1002087 | -35.16 |
| 1002231 | -2.18 |
| 1002243 | -69.32 |
| 1002359 | -32.67 |
| 1002432 | -54.62 |
| 1002437 | -8.43 |
| 1002444 | -134.93 |

| Claim # | Recognized Loss |
|---|---|
| 1002471 | -15.77 |
| 1002494 | -6.98 |
| 1002592 | -3.97 |
| 1002678 | -11.14 |
| 1002679 | -173.57 |
| 1002683 | -63.85 |
| 1002690 | -2.00 |
| 1002788 | -16.78 |
| 1002862 | -7.42 |
| 1002901 | -23.82 |
| 1002971 | -72.04 |
| 1002998 | -165.07 |
| 1003033 | -12.19 |
| 1003218 | -11.64 |
| 1003247 | -115.00 |
| 1003306 | -115.86 |
| 1003373 | -25.19 |
| 1003389 | -22.38 |
| 1003452 | -0.94 |
| 1003525 | -1.57 |
| 1003530 | -1.48 |
| 1003535 | -1.62 |
| 1003540 | -42.88 |
| 1003707 | -89.08 |
| 1003715 | -31.54 |
| 1003753 | -63.47 |
| 1003782 | -92.66 |
| 1003888 | -10.95 |
| 1003978 | -1,035.00 |
| 1004001 | -554.92 |
| 1004063 | -21.15 |
| 1004146 | -12.16 |
| 1004150 | -60.61 |
| 1004157 | -3.67 |
| 1004160 | -17.87 |
| 1004169 | -24.19 |
| 1004210 | -50.86 |
| 1004251 | -10.82 |
| 1004260 | -5.40 |
| 1004265 | -22.27 |
| 1004269 | -63.75 |
| 1004343 | -3.17 |
| 1004427 | -16.64 |
| 1004493 | -32.78 |
| 1004497 | -27.26 |
| 1004562 | -18.27 |
| 1004612 | -72.97 |
| 1004641 | -1.71 |

| Claim # | Recognized Loss |
|---|---|
| 1004644 | -9.11 |
| 1004653 | -1,335.93 |
| 1004660 | -133.11 |
| 1004696 | -146.35 |
| 1004697 | -99.58 |
| 1004698 | -32.80 |
| 1004708 | -2.68 |
| 1004817 | -61.13 |
| 1004846 | -129.46 |
| 1004887 | -97.58 |
| 1004912 | -19.58 |
| 1004992 | -113.32 |
| 1005016 | -11.22 |
| 1005036 | -79.28 |
| 1005055 | -0.52 |
| 1005060 | -16.92 |
| 1005079 | -32.62 |
| 1005102 | -56.33 |
| 1005162 | -23.48 |
| 1005171 | -19.16 |
| 1005174 | -24.81 |
| 1005354 | -24.57 |
| 1005521 | -28.10 |
| 1005816 | -2.95 |
| 1005823 | -163.09 |
| 1005880 | -29.35 |
| 1005985 | -4.38 |
| 1006015 | -11.81 |
| 1006016 | -44.15 |
| 1006040 | -587.56 |
| 1006144 | -44.55 |
| 1006237 | -150.32 |
| 1006323 | -107.16 |
| 1006333 | -36.39 |
| 1006339 | -208.33 |
| 1006450 | -0.66 |
| 1006565 | -35.63 |
| 1006611 | -110.88 |
| 1006624 | -30.43 |
| 1006703 | -43.25 |
| 1006766 | -23.41 |
| 1006814 | -89.08 |
| 1006831 | -56.22 |
| 1006846 | -123.96 |
| 1006926 | -5.75 |
| 1007077 | -30.07 |
| 1007104 | -53.26 |
| 1007119 | -90.89 |

| Claim # | Recognized Loss |
|---|---|
| 1007148 | -70.58 |
| 1007153 | -100.45 |
| 1007213 | -3.76 |
| 1007273 | -25.34 |
| 1007277 | -820.00 |
| 1007293 | -78.93 |
| 1007301 | -4.41 |
| 1007336 | -5.81 |
| 1007420 | -46.83 |
| 1007482 | -90.99 |
| 1007604 | -85.07 |
| 1007632 | -176.14 |
| 1007671 | -88.88 |
| 1007679 | -4.26 |
| 1007705 | -36.45 |
| 1007730 | -21.45 |
| 1007835 | -1.33 |
| 1007852 | -33.48 |
| 1007911 | -24.56 |
| 1007937 | -39.61 |
| 1008024 | -1,097.43 |
| 1008031 | -68.26 |
| 1008035 | -187.01 |
| 1008040 | -24.58 |
| 1008055 | -1.76 |
| 1008134 | -140.42 |
| 1008317 | -2.86 |
| 1008451 | -10.97 |
| 1008456 | -14.94 |
| 1008526 | -123.58 |
| 1008701 | -71.88 |
| 1008720 | -30.08 |
| 1008740 | -11.14 |
| 1008797 | -294.79 |
| 1008841 | -15.89 |
| 1008842 | -968.68 |
| 1008883 | -3.48 |
| 1008888 | -4.34 |
| 1008978 | -915.00 |
| 1009098 | -33.37 |
| 1009173 | -10.80 |
| 1009223 | -25.43 |
| 1009227 | -391.00 |
| 1009241 | -42.40 |
| 1009246 | -20.86 |
| 1009339 | -150.90 |
| 1009551 | -4.90 |
| 1009662 | -71.27 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 1009727 | -2.51 |
| 1009834 | -170.77 |
| 1009946 | -6.51 |
| 1009952 | -9.51 |
| 1010118 | -0.30 |
| 1010169 | -36.40 |
| 1010220 | -145.76 |
| 1010225 | -145.76 |
| 1010230 | -145.76 |
| 1010365 | -6.66 |
| 1010586 | -92.80 |
| 1010591 | -92.80 |
| 1010604 | -17.37 |
| 1010612 | -39.20 |
| 1010630 | -16.70 |
| 1010684 | -3.44 |
| 1010791 | -51.38 |
| 1010880 | -13.37 |
| 1010996 | -173.57 |
| 1011005 | -131.31 |
| 1011010 | -131.31 |
| 1011012 | -24.61 |
| 1011017 | -28.70 |
| 1011054 | -9.20 |
| 1011143 | -34.83 |
| 1011178 | -26.62 |
| 1011262 | -11.32 |
| 1011446 | -45.85 |
| 1011462 | -22.73 |
| 1011526 | -5.68 |
| 1011570 | -164.29 |
| 1011579 | -96.88 |
| 1011611 | -146.24 |
| 1011616 | -129.20 |
| 1011700 | -0.90 |
| 1011706 | -25.86 |
| 1011729 | -216.60 |
| 1011733 | -21.71 |
| 1011737 | -58.58 |
| 1011761 | -351.86 |
| 1011775 | -10.95 |
| 1011793 | -27.75 |
| 1011794 | -38.62 |
| 1011820 | -97.40 |
| 1011834 | -168.47 |
| 1011931 | -15.55 |
| 1011965 | -49.24 |
| 1012006 | -2.30 |

| Claim # | Recognized Loss |
|---|---|
| 1012024 | -97.82 |
| 1012182 | -10.70 |
| 1012396 | -63.79 |
| 1012397 | -42.40 |
| 1012399 | -3.57 |
| 1012471 | -814.93 |
| 1012584 | -23.68 |
| 1012833 | -52.59 |
| 1012848 | -58.89 |
| 1012861 | -11.25 |
| 1012865 | -38.79 |
| 1012881 | -22.86 |
| 1012892 | -47.10 |
| 1012896 | -47.10 |
| 1012925 | -218.05 |
| 1012941 | -21.21 |
| 1012955 | -21.83 |
| 1012970 | -53.14 |
| 1013035 | -15.01 |
| 1013167 | -107.55 |
| 1013169 | -37.91 |
| 1013270 | -58.05 |
| 1013274 | -16.65 |
| 1013278 | -12.05 |
| 1013367 | -0.27 |
| 1013436 | -44.81 |
| 1013463 | -29.65 |
| 1013491 | -2.17 |
| 1013533 | -210.00 |
| 1013536 | -6.68 |
| 1013555 | -19.57 |
| 1013577 | -275.03 |
| 1013679 | -0.45 |
| 1013680 | -118.63 |
| 1013685 | -11.78 |
| 1013701 | -38.88 |
| 1013801 | -49.27 |
| 1013845 | -16.00 |
| 1013858 | -128.02 |
| 1013876 | -28.01 |
| 1013997 | -97.86 |
| 1014003 | -2.85 |
| 1014028 | -18.26 |
| 1014090 | -151.37 |
| 1014102 | -12.06 |
| 1014131 | -299.04 |
| 1014162 | -25.18 |
| 1014200 | -10.60 |

| Claim # | Recognized Loss |
|---|---|
| 1014221 | -10.70 |
| 1014274 | -565.68 |
| 1014382 | -24.05 |
| 1014388 | -2.21 |
| 1014398 | -217.79 |
| 1014514 | -207.94 |
| 1014563 | -11.22 |
| 1014613 | -25.91 |
| 1014652 | -270.86 |
| 1014687 | -193.16 |
| 1014730 | -32.35 |
| 1014777 | -69.99 |
| 1014839 | -20.08 |
| 1014884 | -6.68 |
| 1014908 | -54.14 |
| 1014971 | -1.11 |
| 1014984 | -15.31 |
| 1014989 | -14.73 |
| 1015102 | -42.14 |
| 1015188 | -0.17 |
| 1015208 | -49.70 |
| 1015240 | -38.04 |
| 1015301 | -7.03 |
| 1015351 | -5.56 |
| 1015396 | -409.30 |
| 1015501 | -1.40 |
| 1015765 | -0.58 |
| 1015800 | -1,650.42 |
| 1015927 | -34.08 |
| 1015937 | -477.70 |
| 1016015 | -65.31 |
| 1016068 | -14.87 |
| 1016117 | -34.49 |
| 1016148 | -3.78 |
| 1016191 | -0.06 |
| 1016228 | -6.11 |
| 1016294 | -2.36 |
| 1016299 | -17.96 |
| 1016300 | -36.14 |
| 1016305 | -31.40 |
| 1016307 | -38.76 |
| 1016320 | -8.80 |
| 1016368 | -36.91 |
| 1016369 | -2.32 |
| 1016433 | -70.58 |
| 1016459 | -273.55 |
| 1016533 | -35.06 |
| 1016562 | -44.10 |

| Claim # | Recognized Loss |
|---|---|
| 1016570 | -3.99 |
| 1016603 | -8.04 |
| 1016607 | -43.79 |
| 1016680 | -23.00 |
| 1016724 | -171.63 |
| 1016731 | -75.97 |
| 1016740 | -165.49 |
| 1016813 | -16.87 |
| 1016853 | -34.75 |
| 1016905 | -1.35 |
| 1016946 | -18.34 |
| 1016968 | -474.18 |
| 1016992 | -271.41 |
| 1017047 | -10.01 |
| 1017051 | -16.03 |
| 1017147 | -56.40 |
| 1017255 | -215.95 |
| 1017302 | -1,628.00 |
| 1017327 | -47.69 |
| 1017481 | -1.33 |
| 1017490 | -25.53 |
| 1017517 | -37.30 |
| 1017632 | -8.16 |
| 1017755 | -14.16 |
| 1017757 | -1,150.00 |
| 1017769 | -11.26 |
| 1017828 | -2.54 |
| 1017863 | -24.94 |
| 1017915 | -21.67 |
| 1017929 | -21.67 |
| 1017947 | -27.85 |
| 1017975 | -45.72 |
| 1017986 | -5.19 |
| 1018109 | -334.63 |
| 1018124 | -16.13 |
| 1018308 | -13.92 |
| 1018336 | -314.75 |
| 1018388 | -8.83 |
| 1018420 | -19.56 |
| 1018529 | -7.57 |
| 1018538 | -24.05 |
| 1018542 | -14.54 |
| 1018751 | -9.34 |
| 1018816 | -11.70 |
| 1018821 | -22.73 |
| 1018952 | -12.44 |
| 1019021 | -51.54 |
| 1019023 | -121.16 |

| Claim # | Recognized Loss |
|---|---|
| 1019193 | -12.62 |
| 1019248 | -53.89 |
| 1019301 | -3.79 |
| 1019304 | -44.55 |
| 1019356 | -17.82 |
| 1019366 | -26.73 |
| 1019380 | -7.70 |
| 1019417 | -27.08 |
| 1019431 | -24.46 |
| 1019534 | -54.02 |
| 1019605 | -154.78 |
| 1019637 | -6.44 |
| 1019703 | -97.34 |
| 1019919 | -16.92 |
| 1019921 | -236.34 |
| 1020068 | -34.83 |
| 1020088 | -29.28 |
| 1020143 | -39.93 |
| 1020229 | -71.86 |
| 1020245 | -9.18 |
| 1020248 | -44.55 |
| 1020420 | -168.75 |
| 1020425 | -60.48 |
| 1020449 | -26.13 |
| 1020478 | -31.27 |
| 1020494 | -40.78 |
| 1020500 | -700.97 |
| 1020501 | -460.00 |
| 1020506 | -104.88 |
| 1020618 | -41.85 |
| 1020655 | -7.48 |
| 1020701 | -4.46 |
| 1020835 | -8.91 |
| 1020893 | -77.95 |
| 1020909 | -51.79 |
| 1020973 | -79.40 |
| 1020985 | -54.54 |
| 1020998 | -29.91 |
| 1021014 | -47.04 |
| 1021125 | -24.53 |
| 1021161 | -9.31 |
| 1021166 | -28.56 |
| 1021255 | -9.43 |
| 1021273 | -5.75 |
| 1021307 | -7.57 |
| 1021335 | -19.91 |
| 1021343 | -3.67 |
| 1021353 | -19.16 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 1021371 | -167.18 |
| 1021450 | -169.83 |
| 1021451 | -20.53 |
| 1021474 | -6.62 |
| 1021503 | -43.29 |
| 1021543 | -145.78 |
| 1021604 | -82.60 |
| 1021616 | -116.82 |
| 1021722 | -59.06 |
| 1021823 | -2,290.50 |
| 1021840 | -575.00 |
| 1021842 | -1,610.00 |
| 1021845 | -431.25 |
| 1021861 | -1,150.00 |
| 1021877 | -575.00 |
| 1021911 | -578.38 |
| 1021921 | -1,150.00 |
| 1021942 | -197.50 |
| 1022018 | -186.00 |
| 1022033 | -2,012.50 |
| 1022070 | -1,725.00 |
| 1022090 | -1,437.50 |
| 1022091 | -2,300.00 |
| 1022092 | -287.50 |
| 1022098 | -7,425.00 |
| 1022102 | -1,477.02 |
| 1022103 | -1,150.00 |
| 1022104 | -1,150.00 |
| 1022105 | -1,725.00 |
| 1022144 | -1,150.00 |
| 1022146 | -575.00 |
| 1022147 | -1,150.00 |
| 1022167 | -575.00 |
| 1022168 | -575.00 |
| 1022179 | -297.87 |
| 1022224 | -575.00 |
| 1022225 | -2,215.53 |
| 1022227 | -2,300.00 |
| 1022228 | -4,431.06 |
| 1022229 | -8,862.12 |
| 1022239 | -525.98 |
| 1022261 | -4,000.00 |
| 1022277 | -4,600.00 |
| 1022279 | -575.00 |
| 1022280 | -1,477.02 |
| 1022283 | -1,725.00 |
| 1022302 | -2,300.00 |
| 1022310 | -1,150.00 |

| Claim # | Recognized Loss |
|---|---|
| 1022320 | -7,862.50 |
| 1022324 | -862.50 |
| 1022325 | -862.50 |
| 1022326 | -862.50 |
| 1022330 | -862.50 |
| 1022333 | -575.00 |
| 1022394 | -1,840.00 |
| 1022400 | -1,890.00 |
| 1022443 | -1,150.00 |
| 1022446 | -575.00 |
| 1022451 | -1,150.00 |
| 1022460 | -862.50 |
| 1022467 | -3,027.00 |
| 1022482 | -1,150.00 |
| 1022483 | -1,150.00 |
| 1022484 | -575.00 |
| 1022491 | -2,987.55 |
| 1022511 | -718.75 |
| 1022517 | -575.00 |
| 1022525 | -1,477.02 |
| 1022548 | -575.00 |
| 1022549 | -862.50 |
| 1022554 | -2,300.00 |
| 1022561 | -776.25 |
| 1022562 | -1,477.02 |
| 1022594 | -1,150.00 |
| 1022611 | -373.75 |
| 1022620 | -7,800.00 |
| 1022635 | -575.00 |
| 1022646 | -287.50 |
| 1022671 | -575.00 |
| 1022690 | -287.50 |
| 1022692 | -2,875.00 |
| 1022703 | -1,581.25 |
| 1022707 | -575.00 |
| 1022709 | -7,042.56 |
| 1022720 | -1,150.00 |
| 1022727 | -1,725.00 |
| 1022739 | -1,150.00 |
| 1022749 | -575.00 |
| 1022758 | -575.00 |
| 1022767 | -575.00 |
| 1022770 | -1,150.00 |
| 1022791 | -18,467.00 |
| 1022798 | -1,437.50 |
| 1022802 | -575.00 |
| 1022826 | -10,925.00 |
| 1022827 | -7,385.10 |

| Claim # | Recognized Loss |
|---|---|
| 1022866 | -1,150.00 |
| 1022872 | -575.00 |
| 1022881 | -862.50 |
| 1022917 | -4,600.00 |
| 1022935 | -4,600.00 |
| 1022936 | -5,908.08 |
| 1022956 | -1,150.00 |
| 1022963 | -575.00 |
| 1022971 | -100.66 |
| 1022986 | -1,725.00 |
| 1022988 | -1,150.00 |
| 1023026 | -575.00 |
| 1023033 | -1,248.75 |
| 1023036 | -575.00 |
| 1023037 | -2,920.50 |
| 1023049 | -4,430.00 |
| 1023115 | -517.50 |
| 1023129 | -3,450.00 |
| 1023131 | -3,162.50 |
| 1023148 | -575.00 |
| 1023152 | -2,012.50 |
| 1023159 | -1,910.00 |
| 1023161 | -16,890.00 |
| 1023165 | -575.00 |
| 1023197 | -1,868.75 |
| 1023240 | -287.50 |
| 1023252 | -1,477.02 |
| 1023253 | -1,150.00 |
| 1023265 | -8,050.00 |
| 1023276 | -1,150.00 |
| 1023277 | -431.25 |
| 1023279 | -575.00 |
| 1023286 | -1,150.00 |
| 1023319 | -575.00 |
| 1023334 | -2,300.00 |
| 1023335 | -862.50 |
| 1023341 | -2,300.00 |
| 1023343 | -575.00 |
| 1023374 | -1,725.00 |
| 1023378 | -1,581.25 |
| 1023384 | -86.25 |
| 1023393 | -3,703.46 |
| 1023441 | -2,954.04 |
| 1023442 | -575.00 |
| 1023443 | -575.00 |
| 1023447 | -862.50 |
| 1023448 | -1,725.00 |
| 1023449 | -1,725.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 1023450 | -1,437.50 |
| 1023458 | -2,300.00 |
| 1023459 | -460.00 |
| 1023461 | -575.00 |
| 1023468 | -575.00 |
| 1023543 | -575.00 |
| 1023546 | -1,725.00 |
| 1023562 | -862.50 |
| 1023568 | -575.00 |
| 1023585 | -14,770.20 |
| 1023599 | -2,127.50 |
| 1023608 | -575.00 |
| 1023633 | -2,954.04 |
| 1023644 | -575.00 |
| 1023645 | -5,908.08 |
| 1023658 | -690.00 |
| 1023666 | -1,150.00 |
| 1023676 | -1,150.00 |
| 1023679 | -1,150.00 |
| 1023698 | -1,150.00 |
| 1023708 | -575.00 |
| 1023723 | -1,150.00 |
| 1023747 | -460.00 |
| 1023753 | -287.50 |
| 1023757 | -1,725.00 |
| 1023760 | -297.87 |
| 1023761 | -862.50 |
| 1023763 | -575.00 |
| 1023765 | -1,150.00 |
| 1023774 | -2,300.00 |
| 1023775 | -1,725.00 |
| 1023776 | -575.00 |
| 1023788 | -575.00 |
| 1023792 | -345.00 |
| 1023798 | -575.00 |
| 1023800 | -16,320.00 |
| 1023832 | -575.00 |
| 1023836 | -575.00 |
| 1023878 | -1,477.02 |
| 1023905 | -1,150.00 |
| 1023934 | -1,150.00 |
| 1023960 | -143.75 |
| 1023966 | -575.00 |
| 1023969 | -345.00 |
| 1023970 | -575.00 |
| 1024000 | -1,725.00 |
| 1024004 | -862.50 |
| 1024008 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 1024009 | -3,450.00 |
| 1024011 | -3,374.00 |
| 1024012 | -2,208.00 |
| 1024016 | -1,150.00 |
| 1024019 | -3,174.00 |
| 1024024 | -1,477.02 |
| 1024039 | -2,954.04 |
| 1024043 | -1,477.02 |
| 1024056 | -431.25 |
| 1024065 | -1,173.00 |
| 1024066 | -575.00 |
| 1024075 | -1,150.00 |
| 1024086 | -1,619.75 |
| 1024126 | -2,326.50 |
| 1024133 | -575.00 |
| 1024161 | -431.25 |
| 1024162 | -1,725.00 |
| 1024166 | -4,431.06 |
| 1024198 | -1,015.00 |
| 1024225 | -431.25 |
| 1024233 | -1,477.02 |
| 1024236 | -1,150.00 |
| 1024242 | -4,600.00 |
| 1024252 | -1,725.00 |
| 1024256 | -1,477.02 |
| 1024257 | -316.25 |
| 1024261 | -575.00 |
| 1024263 | -575.00 |
| 1024264 | -2,300.00 |
| 1024284 | -2,875.00 |
| 1024299 | -585.74 |
| 1024300 | -431.25 |
| 1024364 | -575.00 |
| 1024366 | -575.00 |
| 1024373 | -1,150.00 |
| 1024417 | -575.00 |
| 1024433 | -2,300.00 |
| 1024437 | -2,875.00 |
| 1024442 | -1,868.75 |
| 1024454 | -431.25 |
| 1024460 | -4,600.00 |
| 1024498 | -575.00 |
| 1024499 | -862.50 |
| 1024502 | -431.25 |
| 1024508 | -1,725.00 |
| 1024511 | -9,450.00 |
| 1024531 | -958.24 |
| 1024544 | -3,162.50 |

| Claim # | Recognized Loss |
|---|---|
| 1024547 | -862.50 |
| 1024587 | -287.50 |
| 1024589 | -2,875.00 |
| 1024622 | -1,150.00 |
| 1024628 | -575.00 |
| 1024641 | -1,150.00 |
| 1024654 | -1,868.75 |
| 1024664 | -2,300.00 |
| 1024697 | -575.00 |
| 1024703 | -1,150.00 |
| 1024746 | -1,752.00 |
| 1024752 | -431.25 |
| 1024823 | -1,150.00 |
| 1024850 | -575.00 |
| 1024858 | -1,293.75 |
| 1024871 | -4,431.06 |
| 1024947 | -3,450.00 |
| 1025025 | -1,508.00 |
| 1025065 | -1,437.50 |
| 1025066 | -575.00 |
| 1025069 | -862.50 |
| 1025082 | -1,150.00 |
| 1025117 | -402.50 |
| 1025118 | -575.00 |
| 1025144 | -3,290.00 |
| 1025158 | -8,050.00 |
| 1025166 | -575.00 |
| 1025185 | -1,056.25 |
| 1025228 | -431.25 |
| 1025230 | -1,150.00 |
| 1025243 | -1,006.25 |
| 1025244 | -57.50 |
| 1025265 | -3,450.00 |
| 1025331 | -862.50 |
| 1025364 | -1,150.00 |
| 1025371 | -862.50 |
| 1025383 | -287.50 |
| 1025394 | -431.25 |
| 1025401 | -2,875.00 |
| 1025420 | -549.86 |
| 1025423 | -1,720.86 |
| 1025432 | -761.35 |
| 1025444 | -338.38 |
| 1025455 | -460.00 |
| 1025465 | -972.83 |
| 1025488 | -676.75 |
| 1025492 | -1,725.00 |
| 1025507 | -2,875.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 1025512 | -719.05 |
| 1025517 | -2,320.90 |
| 1025649 | -2,300.00 |
| 1025650 | -575.00 |
| 1025691 | -920.00 |
| 1025695 | -1,101.25 |
| 1025726 | -287.50 |
| 1025814 | -492.43 |
| 1025824 | -302.58 |
| 1025839 | -1,378.72 |
| 1025860 | -492.30 |
| 1025901 | -98.49 |
| 1025911 | -57.50 |
| 1025973 | -1,686.88 |
| 1025977 | -373.75 |
| 1026013 | -2,166.78 |
| 1026080 | -1,374.25 |
| 1026081 | -120.75 |
| 1026230 | -575.00 |
| 1026232 | -1,150.00 |
| 1026241 | -103.50 |
| 1026247 | -1,437.50 |
| 1026254 | -126.50 |
| 1026268 | -15,525.00 |
| 1026270 | -355.26 |
| 1026284 | -235.75 |
| 1026342 | -258.75 |
| 1026352 | -178.25 |
| 1026378 | -575.00 |
| 1026404 | -1,391.50 |
| 1026447 | -293.25 |
| 1026454 | -157.67 |
| 1026456 | -34.50 |
| 1026461 | -218.50 |
| 1026701 | -33,086.32 |
| 1026825 | -2,875.00 |
| 1026832 | -2,875.00 |
| 1026846 | -575.00 |
| 1026979 | -210.87 |
| 1026992 | -2,777.13 |
| 1027017 | -34.50 |
| 1027035 | -287.50 |
| 1027116 | -249.09 |
| 1027117 | -383.01 |
| 1027119 | -230.76 |
| 1027121 | -210.82 |
| 1027122 | -145.86 |
| 1027124 | -718.75 |

| Claim # | Recognized Loss |
|---|---|
| 1027182 | -97.75 |
| 1027186 | -287.50 |
| 1027188 | -1,182.50 |
| 1027211 | -1,150.00 |
| 1027219 | -1,150.00 |
| 1027268 | -718.75 |
| 1027321 | -4,025.00 |
| 1027351 | -292.96 |
| 1027385 | -776.25 |
| 1027394 | -1,150.00 |
| 1027403 | -1,150.00 |
| 1027406 | -143.75 |
| 1027408 | -287.50 |
| 1027411 | -1,725.00 |
| 1027412 | -575.00 |
| 1027430 | -575.00 |
| 1027431 | -575.00 |
| 1027433 | -862.50 |
| 1027435 | -1,351.25 |
| 1027441 | -1,150.00 |
| 1027488 | -109.20 |
| 1027492 | -615.25 |
| 1027495 | -287.50 |
| 1027515 | -1,205.33 |
| 1027527 | -1,150.00 |
| 1027533 | -471.50 |
| 1027536 | -118.79 |
| 1027541 | -1,863.00 |
| 1027547 | -465.75 |
| 1027559 | -718.75 |
| 1027571 | -1,599.29 |
| 1027591 | -109.25 |
| 1027593 | -207.00 |
| 1027601 | -207.00 |
| 1027620 | -97.75 |
| 1027627 | -575.00 |
| 1027694 | -87.10 |
| 1027700 | -564.40 |
| 1027709 | -638.25 |
| 1027710 | -1,600.51 |
| 1027713 | -437.00 |
| 1027724 | -1,610.00 |
| 1027727 | -11.50 |
| 1027729 | -575.00 |
| 1027736 | -172.50 |
| 1027743 | -2,147.66 |
| 1027745 | -121,325.00 |
| 1027746 | -287.50 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 1027747 | -520.00 |
| 1027756 | -1,152.50 |
| 1027762 | -1,725.00 |
| 1027845 | -40.25 |
| 1027903 | -881.62 |
| 1027912 | -4,945.00 |
| 1027927 | -523.25 |
| 1027944 | -2,300.00 |
| 1027948 | -132.25 |
| 1027949 | -132.25 |
| 1027950 | -143.75 |
| 1027960 | -517.50 |
| 1027973 | -1,150.00 |
| 1027980 | -1,158.64 |
| 1027987 | -690.00 |
| 1027992 | -230.00 |
| 1028005 | -155.25 |
| 1028012 | -575.00 |
| 1028015 | -2,300.00 |
| 1028018 | -1,150.00 |
| 1028021 | -431.25 |
| 1028051 | -575.00 |
| 1028081 | -366.60 |
| 1028126 | -115.00 |
| 1028131 | -859.50 |
| 1028202 | -1,782.50 |
| 1028203 | -1,150.00 |
| 1028204 | -201.25 |
| 1028249 | -57.50 |
| 1028258 | -0.83 |
| 1028277 | -862.50 |
| 1028282 | -575.00 |
| 1028305 | -143.75 |
| 1028395 | -201.25 |
| 1028403 | -201.25 |
| 1028404 | -4,197.50 |
| 1028421 | -690.00 |
| 1028430 | -4,025.00 |
| 1028434 | -488.75 |
| 1028449 | -28.75 |
| 1028457 | -1,293.75 |
| 1028458 | -345.00 |
| 1028469 | -2,558.75 |
| 1028489 | -11,529.20 |
| 1028495 | -1,322.50 |
| 1028496 | -1,150.00 |
| 1028497 | -2,875.00 |
| 1028503 | -4,365.00 |

| Claim # | Recognized Loss |
|---|---|
| 1028506 | -1,293.75 |
| 1028526 | -2,127.50 |
| 1028543 | -143.75 |
| 1028546 | -86.25 |
| 1028593 | -57.50 |
| 1028599 | -115.00 |
| 1028648 | -172.50 |
| 1028675 | -201.25 |
| 1028679 | -1,006.25 |
| 1028719 | -1,725.00 |
| 1028728 | -230.00 |
| 1028777 | -115.00 |
| 1028808 | -57.50 |
| 1028850 | -115.00 |
| 1028865 | -5,175.00 |
| 1028895 | -8,198.92 |
| 1028904 | -2,875.00 |
| 1029006 | -171.43 |
| 1029020 | -467.34 |
| 1029026 | -206.73 |
| 1029029 | -1,427.38 |
| 1029031 | -1,230.50 |
| 1029048 | -316.25 |
| 1029053 | -160.10 |
| 1029622 | -235.75 |
| 1029658 | -2,875.00 |
| 1029707 | -797.19 |
| 1029734 | -115.00 |
| 1029737 | -996.45 |
| 1029738 | -1,195.74 |
| 1029764 | -1,594.38 |
| 1029778 | -398.60 |
| 1029823 | -188.00 |
| 1029831 | -170.00 |
| 1029869 | -199.29 |
| 1029877 | -398.58 |
| 1029883 | -199.29 |
| 1029884 | -199.29 |
| 1029924 | -1,594.38 |
| 1029930 | -398.58 |
| 1030198 | -165.84 |
| 1030213 | -70.29 |
| 1030218 | -188.84 |
| 1030249 | -1,098.25 |
| 1030273 | -287.50 |
| 1030336 | -825.88 |
| 1030348 | -2,142.82 |
| 1030353 | -3,928.50 |

| Claim # | Recognized Loss |
|---|---|
| 1030363 | -401.78 |
| 1030371 | -2,209.78 |
| 1030379 | -803.56 |
| 1030388 | -1,540.15 |
| 1030389 | -290.17 |
| 1030391 | -1,674.08 |
| 1030410 | -1,138.37 |
| 1030415 | -2,589.24 |
| 1030416 | -13,437.24 |
| 1030429 | -8,861.44 |
| 1030430 | -624.99 |
| 1030432 | -6,651.66 |
| 1030444 | -2,455.31 |
| 1030448 | -1,874.96 |
| 1030456 | -1,495.51 |
| 1030457 | -982.12 |
| 1030459 | -3,258.87 |
| 1030472 | -4,330.27 |
| 1030473 | -6,428.45 |
| 1030478 | -454.25 |
| 1030503 | -2,299.06 |
| 1030507 | -1,361.58 |
| 1030515 | -6,562.37 |
| 1030518 | -1,480.39 |
| 1030522 | -535.70 |
| 1030536 | -241.50 |
| 1030668 | -575.00 |
| 1030680 | -1,535.25 |
| 1030689 | -575.00 |
| 1030690 | -402.50 |
| 1030739 | -40.25 |
| 1030767 | -161.00 |
| 1030772 | -862.50 |
| 1030775 | -253.00 |
| 1030851 | -230.00 |
| 1030855 | -2,875.00 |
| 1030862 | -230.00 |
| 1030864 | -465.75 |
| 1030881 | -172.50 |
| 1031103 | -2,684.32 |
| 1031143 | -143.75 |
| 1031144 | -264.50 |
| 1031324 | -166.75 |
| 1031329 | -1,175.13 |
| 1031399 | -347.32 |
| 1031409 | -258.75 |
| 1031476 | -270.25 |
| 1031487 | -1,604.25 |

| Claim # | Recognized Loss |
|---|---|
| 1031489 | -172.50 |
| 1031523 | -229.40 |
| 1031549 | -1,794.53 |
| 1031553 | -63.25 |
| 1031558 | -115.00 |
| 1031563 | -166.75 |
| 1031576 | -184.00 |
| 1031639 | -953.01 |
| 1031640 | -115.00 |
| 1031642 | -1,150.00 |
| 1031643 | -109.25 |
| 1031645 | -276.00 |
| 1031646 | -500.11 |
| 1031647 | -5.75 |
| 1031676 | -1,154.25 |
| 1031681 | -2,682.10 |
| 1031723 | -494.50 |
| 1031799 | -201.25 |
| 1031800 | -115.00 |
| 1031836 | -313.50 |
| 1031899 | -1,725.00 |
| 1031913 | -2,067.00 |
| 1031944 | -526.90 |
| 1031953 | -3,737.50 |
| 1031955 | -5,175.00 |
| 1031963 | -862.50 |
| 1031984 | -281.15 |
| 1031985 | -189.75 |
| 1031987 | -747.50 |
| 1031994 | -1,150.00 |
| 1031998 | -575.00 |
| 1032001 | -201.25 |
| 1032019 | -1,150.00 |
| 1032059 | -172.50 |
| 1032061 | -92.00 |
| 1032083 | -40.25 |
| 1032120 | -333.50 |
| 1032130 | -195.50 |
| 1032131 | -188.85 |
| 1032301 | -287.50 |
| 1032309 | -137.09 |
| 1032315 | -431.25 |
| 1032323 | -1,650.25 |
| 1032360 | -402.50 |
| 1032376 | -448.50 |
| 1032402 | -419.75 |
| 1032451 | -981.00 |
| 1032452 | -664.75 |

| Claim # | Recognized Loss |
|---|---|
| 1032455 | -345.00 |
| 1032518 | -109.25 |
| 1032572 | -138.00 |
| 1032581 | -247.25 |
| 1032597 | -86.25 |
| 1032599 | -201.25 |
| 1032603 | -718.75 |
| 1032617 | -345.00 |
| 1032618 | -316.25 |
| 1032620 | -115.00 |
| 1032624 | -1,055.05 |
| 1032630 | -603.75 |
| 1032636 | -402.50 |
| 1032645 | -594.50 |
| 1032665 | -546.25 |
| 1032668 | -368.20 |
| 1032670 | -86.25 |
| 1032680 | -517.50 |
| 1032695 | -270.95 |
| 1032699 | -57.50 |
| 1032709 | -1,499.70 |
| 1032717 | -287.50 |
| 1032718 | -287.50 |
| 1032740 | -115.00 |
| 1032758 | -768.20 |
| 1032760 | -210.40 |
| 1032761 | -339.45 |
| 1032774 | -86.25 |
| 1032792 | -57.50 |
| 1032793 | -178.10 |
| 1032817 | -873.40 |
| 1032823 | -345.00 |
| 1032828 | -315.10 |
| 1032835 | -1,260.40 |
| 1032873 | -1,455.05 |
| 1032874 | -143.75 |
| 1032896 | -345.00 |
| 1032915 | -1,293.75 |
| 1032928 | -270.25 |
| 1032931 | -473.40 |
| 1032932 | -287.50 |
| 1032944 | -82.28 |
| 1032946 | -1,212.85 |
| 1032947 | -402.50 |
| 1032961 | -488.75 |
| 1032975 | -270.95 |
| 1032976 | -1,137.10 |
| 1032987 | -1,150.00 |

| Claim # | Recognized Loss |
|---|---|
| 1032999 | -1,596.95 |
| 1033001 | -1,168.20 |
| 1033010 | -154.34 |
| 1033011 | -218.50 |
| 1033012 | -891.25 |
| 1033013 | -148.59 |
| 1033017 | -212.75 |
| 1033038 | -287.50 |
| 1033065 | -5,750.00 |
| 1033083 | -1,437.50 |
| 1033084 | -1,150.00 |
| 1033102 | -735.00 |
| 1033119 | -5,750.00 |
| 1033125 | -287.50 |
| 1033137 | -115.00 |
| 1033266 | -1,725.00 |
| 1033276 | -312.15 |
| 1033287 | -223.71 |
| 1033291 | -418.67 |
| 1033348 | -1,732.00 |
| 1033351 | -1,671.00 |
| 1033448 | -172.50 |
| 1033480 | -409.91 |
| 1033484 | -438.66 |
| 1033488 | -272.45 |
| 1033492 | -369.93 |
| 1033546 | -3,162.50 |
| 1033557 | -2,969.29 |
| 1033559 | -519.73 |
| 1033560 | -259.86 |
| 1033561 | -359.81 |
| 1033567 | -934.81 |
| 1033596 | -467.41 |
| 1033599 | -467.41 |
| 1033602 | -263.69 |
| 1033604 | -1,322.50 |
| 1033728 | -632.50 |
| 1033738 | -516.15 |
| 1033762 | -287.50 |
| 1033797 | -954.80 |
| 1033852 | -862.50 |
| 1033881 | -321.19 |
| 1033897 | -479.75 |
| 1033925 | -2,560.74 |
| 1034008 | -1,918.36 |
| 1034103 | -272.45 |
| 1034127 | -1,989.56 |
| 1034128 | -389.92 |

| Claim # | Recognized Loss |
|---|---|
| 1034142 | -886.07 |
| 1034149 | -272.25 |
| 1034183 | -418.67 |
| 1034210 | -263.69 |
| 1034211 | -507.38 |
| 1034223 | -1,772.14 |
| 1034239 | -866.08 |
| 1034257 | -544.90 |
| 1034314 | -759.84 |
| 1034341 | -2,638.23 |
| 1034346 | -1,061.04 |
| 1034385 | -438.66 |
| 1034390 | -1,557.19 |
| 1034405 | -1,685.89 |
| 1034414 | -416.47 |
| 1034430 | -194.96 |
| 1034441 | -272.45 |
| 1034457 | -2,162.06 |
| 1034512 | -409.91 |
| 1034524 | -1,723.40 |
| 1034563 | -230.00 |
| 1034573 | -593.63 |
| 1034575 | -1,121.25 |
| 1034647 | -1,548.44 |
| 1034714 | -230.00 |
| 1034715 | -1,745.61 |
| 1034772 | -287.50 |
| 1034774 | -3,450.00 |
| 1034778 | -2,587.50 |
| 1034781 | -1,868.75 |
| 1034782 | -1,725.00 |
| 1034785 | -718.75 |
| 1034843 | -1,032.30 |
| 1034933 | -349.94 |
| 1034992 | -768.60 |
| 1034996 | -369.93 |
| 1034997 | -389.92 |
| 1035034 | -1,032.29 |
| 1035044 | -1,304.74 |
| 1035079 | -4,235.77 |
| 1035120 | -739.85 |
| 1035146 | -272.45 |
| 1035188 | -2,337.03 |
| 1035219 | -1,287.22 |
| 1035292 | -287.50 |
| 1035320 | -341.18 |
| 1035366 | -3,410.37 |
| 1035372 | -272.45 |

| Claim # | Recognized Loss |
|---|---|
| 1035387 | -272.45 |
| 1035551 | -5,750.00 |
| 1035569 | -143.75 |
| 1035572 | -287.50 |
| 1035583 | -575.00 |
| 1035591 | -9.22 |
| 1035619 | -104.00 |
| 1035636 | -2,875.00 |
| 1035640 | -2,300.00 |
| 1035642 | -862.50 |
| 1035661 | -57.50 |
| 1035670 | -575.00 |
| 1035676 | -2,875.00 |
| 1035689 | -862.50 |
| 1035724 | -847.00 |
| 1035729 | -575.00 |
| 1035750 | -1,006.25 |
| 1035759 | -1,725.00 |
| 1035768 | -2,501.25 |
| 1035789 | -731.42 |
| 1035827 | -719.25 |
| 1035830 | -2,234.45 |
| 1035833 | -150,211.54 |
| 1035870 | -2,335.59 |
| 1035895 | -567.21 |
| 1035926 | -2,760.00 |
| 1035934 | -575.00 |
| 1035954 | -984.00 |
| 1035982 | -718.75 |
| 1036007 | -266.98 |
| 1036020 | -1,588.56 |
| 1036033 | -1,000.97 |
| 1036058 | -266.98 |
| 1036084 | -287.50 |
| 1036086 | -13.00 |
| 1036097 | -467.25 |
| 1036098 | -300.38 |
| 1036109 | -7,340.41 |
| 1036112 | -934.23 |
| 1036122 | -1,437.50 |
| 1036123 | -3.47 |
| 1036131 | -600.58 |
| 1036142 | -3,450.00 |
| 1036143 | -1,725.00 |
| 1036144 | -18,112.50 |
| 1036163 | -115.00 |
| 1036171 | -15.98 |
| 1036180 | -433.75 |

| Claim # | Recognized Loss |
|---|---|
| 1036200 | -533.85 |
| 1036201 | -567.21 |
| 1036222 | -500.58 |
| 1036228 | -300.35 |
| 1036244 | -934.42 |
| 1036248 | -3.10 |
| 1036251 | -471.90 |
| 1036277 | -402.50 |
| 1036295 | -266.92 |
| 1036312 | -1,854.31 |
| 1036313 | -734.04 |
| 1036325 | -4,809.00 |
| 1036326 | -707.60 |
| 1036336 | -42.07 |
| 1036383 | -287.50 |
| 1036397 | -2,481.00 |
| 1036402 | -575.00 |
| 1036441 | -367.02 |
| 1036445 | -467.12 |
| 1036449 | -575.00 |
| 1036451 | -27,025.00 |
| 1036452 | -6,124.50 |
| 1036453 | -11,024.10 |
| 1036460 | -934.23 |
| 1036555 | -1,668.28 |
| 1036566 | -276.00 |
| 1036567 | -400.47 |
| 1036590 | -17,250.00 |
| 1036592 | -967.88 |
| 1036595 | -1,150.00 |
| 1036610 | -300.38 |
| 1036623 | -333.66 |
| 1036637 | -172.50 |
| 1036649 | -967.73 |
| 1036657 | -433.75 |
| 1036661 | -2,168.76 |
| 1036675 | -143.75 |
| 1036676 | -945.45 |
| 1036709 | -11,500.00 |
| 1036712 | -19.59 |
| 1036714 | -500.48 |
| 1036730 | -1,150.00 |
| 1036731 | -1,150.00 |
| 1036751 | -575.00 |
| 1036762 | -59.34 |
| 1036790 | -575.00 |
| 1036791 | -2,075.00 |
| 1036841 | -1,234.52 |

| Claim # | Recognized Loss |
|---|---|
| 1037120 | -575.00 |
| 1037125 | -833.75 |
| 1037128 | -862.50 |
| 1037138 | -862.50 |
| 1037139 | -747.50 |
| 1037147 | -575.00 |
| 1037153 | -575.00 |
| 1037174 | -460.00 |
| 1037183 | -1,502.00 |
| 1037190 | -718.75 |
| 1037217 | -287.50 |
| 1037294 | -287.50 |
| 1037305 | -1,725.00 |
| 2000010 | -506.00 |
| 2000014 | -581.51 |
| 2000031 | -299.00 |
| 2000034 | -115.00 |
| 2000048 | -180.27 |
| 2000092 | -92.00 |
| 2000150 | -575.00 |
| 2000209 | -336.06 |
| 2000258 | -172.50 |
| 2000301 | -345.00 |
| 2000333 | -6,005.00 |
| 2000345 | -197.06 |
| 2000347 | -190.70 |
| 2000370 | -575.00 |
| 2000385 | -172.50 |
| 2000404 | -301.60 |
| 2000464 | -788.00 |
| 2000466 | -788.23 |
| 2000492 | -730.00 |
| 2000493 | -394.00 |
| 2000494 | -266.50 |
| 2000495 | -533.00 |
| 2000499 | -799.50 |
| 2000510 | -115.00 |
| 2000512 | -3,450.00 |
| 2000513 | -5,178.00 |
| 2000531 | -15,753.50 |
| 2000548 | -9,912.78 |
| 2000572 | -2,701.86 |
| 2000578 | -3,105.22 |
| 2000609 | -602.60 |
| 2000616 | -730.17 |
| 2000629 | -231.55 |
| 2000694 | -14,350.00 |
| 2000700 | -533.10 |

| Claim # | Recognized Loss |
|---|---|
| 2000740 | -1,205.23 |
| 2000761 | -287.50 |
| 2000770 | -402.50 |
| 2000773 | -230.00 |
| 2000780 | -1,409.00 |
| 2000839 | -533.11 |
| 2000840 | -394.11 |
| 2000851 | -1,205.23 |
| 2000854 | -702.80 |
| 2000888 | -694.00 |
| 2000890 | -3,162.50 |
| 2000893 | -2,875.00 |
| 2000897 | -2,530.00 |
| 2000899 | -2,415.00 |
| 2000901 | -4,830.00 |
| 2000911 | -4,312.50 |
| 2000913 | -3,450.00 |
| 2000916 | -1,725.00 |
| 2000961 | -172.50 |
| 2000962 | -460.00 |
| 2000963 | -862.50 |
| 2000965 | -2,742.46 |
| 2001077 | -463.61 |
| 2001078 | -602.61 |
| 2001251 | -718.75 |
| 2001308 | -718.75 |
| 2001321 | -1,066.00 |
| 2001322 | -197.06 |
| 2001325 | -197.00 |
| 2001326 | -788.00 |
| 2001330 | -394.00 |
| 2001340 | -394.00 |
| 2001342 | -394.11 |
| 2001358 | -197.00 |
| 2001365 | -498.90 |
| 2001367 | -809.71 |
| 2001368 | -799.67 |
| 2001388 | -266.56 |
| 2001408 | -230.00 |
| 2001412 | -706.40 |
| 2001425 | -1,150.00 |
| 2001426 | -15,581.13 |
| 2001427 | -17,361.13 |
| 2001429 | -12,120.71 |
| 2001430 | -20,774.84 |
| 2001431 | -20,774.84 |
| 2001432 | -12,120.71 |
| 2001435 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 2001453 | -757.15 |
| 2001468 | -86.25 |
| 2001479 | -86.25 |
| 2001539 | -1,725.00 |
| 2001573 | -1,526.40 |
| 2001607 | -287.50 |
| 2001633 | -1,691.42 |
| 2001654 | -602.61 |
| 2001664 | -1,205.20 |
| 2001665 | -1,206.45 |
| 2001684 | -373.75 |
| 2001700 | -533.00 |
| 2001725 | -672.12 |
| 2001734 | -660.65 |
| 2001777 | -856.75 |
| 2001787 | -4,079.52 |
| 2001792 | -857.70 |
| 2001801 | -281.80 |
| 2001819 | -2,875.00 |
| 2001827 | -328,145.00 |
| 2001848 | -575.00 |
| 2001858 | -460.00 |
| 2001859 | -4,214.00 |
| 2001860 | -1,135.90 |
| 2001867 | -1,725.00 |
| 2001882 | -266.56 |
| 2001907 | -3,407.18 |
| 2001927 | -1,207.50 |
| 2001941 | -788.00 |
| 2001956 | -2,300.00 |
| 2001964 | -172.50 |
| 2002028 | -287.50 |
| 2002058 | -533.10 |
| 2002068 | -172.50 |
| 2002088 | -57.50 |
| 2002112 | -57.50 |
| 2002136 | -394.11 |
| 2002137 | -1,160.21 |
| 2002139 | -788.20 |
| 2002149 | -672.11 |
| 2002160 | -1,725.00 |
| 2002161 | -2,300.00 |
| 2002178 | -402.50 |
| 2002179 | -1,288.20 |
| 2002180 | -2,004.85 |
| 2002200 | -345.00 |
| 2002216 | -1,135.73 |
| 2002217 | -2,340.90 |

| Claim # | Recognized Loss |
|---|---|
| 2002220 | -7,219.93 |
| 2002248 | -63.25 |
| 2002251 | -3,322.26 |
| 2002254 | -2,961.23 |
| 2002265 | -905.23 |
| 2002295 | -2,300.00 |
| 2002300 | -1,150.00 |
| 2002490 | -533.11 |
| 2002494 | -394.11 |
| 2002517 | -938.67 |
| 2002563 | -591.17 |
| 2002602 | -336.06 |
| 2002606 | -533.11 |
| 2002627 | -575.00 |
| 2002628 | -1,150.00 |
| 2002648 | -1,970.57 |
| 2002649 | -1,970.57 |
| 2002667 | -336.06 |
| 2002715 | -672.11 |
| 2002737 | -862.50 |
| 2002780 | -718.75 |
| 2002821 | -1,150.00 |
| 2002862 | -336.06 |
| 2002923 | -143.75 |
| 2002943 | -1,725.00 |
| 2002954 | -287.50 |
| 2002969 | -603.75 |
| 2002970 | -201.25 |
| 2002977 | -1,322.50 |
| 2002978 | -1,293.75 |
| 2002988 | -1,581.25 |
| 2002993 | -661.25 |
| 2003005 | -628.08 |
| 2003012 | -287.50 |
| 2003013 | -2,300.00 |
| 2003015 | -431.25 |
| 2003016 | -3,284.00 |
| 2003019 | -1,581.25 |
| 2003026 | -143.75 |
| 2003029 | -40,250.00 |
| 2003031 | -948.75 |
| 2003035 | -603.75 |
| 2003036 | -546.25 |
| 2003038 | -287.50 |
| 2003041 | -287.50 |
| 2003053 | -575.00 |
| 2003057 | -1,150.00 |
| 2003068 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 2003070 | -230.00 |
| 2003092 | -1,150.00 |
| 2003186 | -5,451.60 |
| 2003188 | -3,262.00 |
| 2003189 | -1,150.00 |
| 2003191 | -1,150.00 |
| 2003193 | -1,150.00 |
| 2003194 | -2,300.00 |
| 2003195 | -520.00 |
| 2003208 | -1,970.00 |
| 2003517 | -129.27 |
| 2003542 | -575.00 |
| 2003546 | -575.00 |
| 2003547 | -1,725.00 |
| 2003548 | -230.00 |
| 2003552 | -143.75 |
| 2003553 | -575.00 |
| 2003554 | -575.00 |
| 2003556 | -287.50 |
| 2003557 | -230.00 |
| 2003558 | -143.75 |
| 2003559 | -287.50 |
| 2003575 | -990.00 |
| 2003588 | -1,150.00 |
| 2003591 | -575.00 |
| 2003606 | -1,150.00 |
| 2003618 | -287.50 |
| 2003619 | -603.75 |
| 2003620 | -575.00 |
| 2003622 | -575.00 |
| 2003633 | -575.00 |
| 2003636 | -575.00 |
| 2003637 | -575.00 |
| 2003645 | -1,150.00 |
| 2003646 | -287.50 |
| 2003647 | -1,725.00 |
| 2003650 | -5,750.00 |
| 2003652 | -1,150.00 |
| 2003656 | -575.00 |
| 2003660 | -287.50 |
| 2003661 | -287.50 |
| 2003670 | -299.00 |
| 2003827 | -2,105.01 |
| 2003919 | -1,076.09 |
| 2003992 | -786.37 |
| 2003993 | -620.82 |
| 2004012 | -172.50 |
| 2004014 | -1,862.46 |

| Claim # | Recognized Loss |
|---|---|
| 2004290 | -862.50 |
| 2004325 | -575.00 |
| 2004357 | -1,437.50 |
| 2004399 | -575.00 |
| 2004401 | -1,437.50 |
| 2004407 | -1,570.50 |
| 2004408 | -1,025.31 |
| 2004410 | -575.00 |
| 2004411 | -862.50 |
| 2004417 | -1,006.25 |
| 2004420 | -1,592.78 |
| 2004427 | -1,725.00 |
| 2004430 | -287.50 |
| 2004434 | -431.25 |
| 2004436 | -1,150.00 |
| 2004437 | -431.25 |
| 2004439 | -862.50 |
| 2004445 | -287.50 |
| 2004487 | -3,764.25 |
| 2004549 | -862.50 |
| 2004557 | -201.25 |
| 2004643 | -575.00 |
| 2004739 | -1,150.00 |
| 2004754 | -1,244.96 |
| 2004786 | -1,725.00 |
| 2004799 | -201.25 |
| 2004847 | -1,150.00 |
| 2004904 | -1,492.75 |
| 2004906 | -758.44 |
| 2004910 | -685.00 |
| 2004920 | -350.70 |
| 2004923 | -1,725.00 |
| 2004924 | -1,437.50 |
| 2004926 | -2,012.50 |
| 2004929 | -718.75 |
| 2004937 | -1,725.00 |
| 2004938 | -11,827.50 |
| 2004982 | -575.00 |
| 2005095 | -327.75 |
| 2005099 | -1,437.50 |
| 2005322 | -23,575.00 |
| 2005327 | -1,486.30 |
| 2005341 | -287.50 |
| 2005643 | -1,040.15 |
| 2005648 | -304.20 |
| 2005659 | -429.36 |
| 2005709 | -3,146.55 |
| 2005900 | -287.50 |

| Claim # | Recognized Loss |
|---|---|
| 2006083 | -581.76 |
| 2006404 | -2,104.50 |
| 2006495 | -1,463.75 |
| 2006549 | -287.50 |
| 2006576 | -1,340.25 |
| 2006638 | -482.54 |
| 2006796 | -575.00 |
| 2006867 | -1,895.45 |
| 2007041 | -799.25 |
| 2007182 | -2,875.00 |
| 2007198 | -34,500.00 |
| 2007199 | -6,900.00 |
| 2007296 | -49,450.00 |
| 2007413 | -5,473.00 |
| 2007475 | -345.00 |
| 2007486 | -2,657.50 |
| 2007696 | -575.00 |
| 2007706 | -1,150.00 |
| 2007813 | -38,255.29 |
| 2007903 | -575.00 |
| 2008018 | -8,018.76 |
| 2008029 | -97,169.04 |
| 2008030 | -4,082.70 |
| 2008132 | -356.50 |
| 2008189 | -3,622.50 |
| 2008196 | -2,185.00 |
| 2008197 | -2,587.50 |
| 2008199 | -2,357.50 |
| 2008200 | -2,185.00 |
| 2008202 | -2,012.50 |
| 2008203 | -862.50 |
| 2008206 | -1,725.00 |
| 2008207 | -862.50 |
| 2008208 | -3,737.50 |
| 2008209 | -862.50 |
| 2008210 | -977.50 |
| 2008212 | -920.00 |
| 2008213 | -920.00 |
| 2008214 | -2,645.00 |
| 2008216 | -4,485.00 |
| 2008223 | -2,472.50 |
| 2008224 | -2,587.50 |
| 2008225 | -2,012.50 |
| 2008235 | -862.50 |
| 2008330 | -575.00 |
| 2008331 | -1,150.00 |
| 2008337 | -2,012.50 |
| 2008340 | -862.50 |

| Claim # | Recognized Loss |
|---|---|
| 2008345 | -575.00 |
| 2008400 | -2,128.00 |
| 2008403 | -575.00 |
| 2008435 | -3,074.50 |
| 2008501 | -5,955.00 |
| 2008505 | -1,150.00 |
| 2008515 | -5,338.75 |
| 2008533 | -575.00 |
| 2008534 | -575.00 |
| 2008537 | -3,041.88 |
| 2008581 | -3,287.50 |
| 2008606 | -563.75 |
| 2008621 | -575.00 |
| 2008644 | -4,600.00 |
| 2008649 | -1,150.00 |
| 2008660 | -7,648.00 |
| 2008688 | -13,060.00 |
| 2008711 | -3,882.75 |
| 2008718 | -751.88 |
| 2008771 | -1,725.00 |
| 2008803 | -2,300.00 |
| 2008954 | -1,790.00 |
| 2008971 | -1,725.00 |
| 2009021 | -4,600.00 |
| 2009022 | -5,750.00 |
| 2009024 | -1,564.00 |
| 2009111 | -1,437.50 |
| 2009148 | -1,725.00 |
| 2009175 | -575.00 |
| 2009185 | -1,150.00 |
| 2009208 | -575.00 |
| 2009233 | -575.00 |
| 2009257 | -69.09 |
| 2009272 | -2,875.00 |
| 2009284 | -8,050.00 |
| 2009286 | -1,006.25 |
| 2009287 | -862.50 |
| 2009288 | -2,300.00 |
| 2009290 | -1,725.00 |
| 2009357 | -18,500.00 |
| 2009366 | -623.34 |
| 2009367 | -11,150.93 |
| 2009577 | -380.67 |
| 2009595 | -507.56 |
| 2009600 | -380.67 |
| 2009607 | -465.27 |
| 2009612 | -338.38 |
| 2009620 | -1,311.21 |

| Claim # | Recognized Loss |
|---|---|
| 2009629 | -1,607.29 |
| 2009646 | -690.00 |
| 2009655 | -549.86 |
| 2009656 | -761.35 |
| 2009658 | -15,015.44 |
| 2009659 | -380.67 |
| 2009660 | -605.62 |
| 2009663 | -1,522.69 |
| 2009665 | -1,148.57 |
| 2009673 | -592.16 |
| 2009684 | -573.57 |
| 2009690 | -517.56 |
| 2009696 | -402.50 |
| 2009704 | -1,150.00 |
| 2009708 | -469.47 |
| 2009743 | -172.50 |
| 2009765 | -1,903.37 |
| 2009786 | -972.83 |
| 2009813 | -69.00 |
| 2009816 | -270.25 |
| 2009821 | -34.50 |
| 2009843 | -287.50 |
| 2009851 | -761.35 |
| 2009856 | -1,437.50 |
| 2009867 | -1,725.00 |
| 2009882 | -676.75 |
| 2009885 | -1,150.00 |
| 2009888 | -1,150.00 |
| 2009890 | -402.50 |
| 2009921 | -63.25 |
| 2009982 | -356.50 |
| 2010001 | -690.00 |
| 2010023 | -74.75 |
| 2010041 | -1,910.66 |
| 2010051 | -972.83 |
| 2010069 | -3,850.00 |
| 2010106 | -575.00 |
| 2010150 | -115.00 |
| 2010226 | -460.00 |
| 2010231 | -646.65 |
| 2010232 | -460.00 |
| 2010279 | -1,945.66 |
| 2010284 | -1,226.61 |
| 2010299 | -634.46 |
| 2010331 | -888.24 |
| 2010337 | -575.00 |
| 2010338 | -575.00 |
| 2010375 | -687.60 |

| Claim # | Recognized Loss |
|---|---|
| 2010382 | -5,300.00 |
| 2010419 | -2,875.00 |
| 2010420 | -3,450.00 |
| 2010451 | -575.00 |
| 2010499 | -1,015.13 |
| 2010511 | -1,057.43 |
| 2010515 | -707.56 |
| 2010519 | -888.24 |
| 2010520 | -380.67 |
| 2010546 | -9,855.20 |
| 2010556 | -1,438.10 |
| 2010576 | -1,293.75 |
| 2010577 | -575.00 |
| 2010596 | -115.00 |
| 2010610 | -929.35 |
| 2010612 | -1,292.18 |
| 2010613 | -972.83 |
| 2010634 | -739.50 |
| 2010639 | -732.25 |
| 2010655 | -930.60 |
| 2010671 | -57.50 |
| 2010679 | -5,592.75 |
| 2010718 | -422.97 |
| 2010773 | -719.05 |
| 2010789 | -592.16 |
| 2010806 | -428.98 |
| 2010838 | -329.41 |
| 2010860 | -1,776.47 |
| 2010869 | -3,764.43 |
| 2010877 | -549.86 |
| 2010880 | -761.35 |
| 2010886 | -662.87 |
| 2010932 | -761.35 |
| 2010969 | -972.98 |
| 2010973 | -498.83 |
| 2011034 | -2,749.31 |
| 2011082 | -258.75 |
| 2011092 | -592.16 |
| 2011118 | -1,099.67 |
| 2011122 | -547.72 |
| 2011144 | -1,150.00 |
| 2011155 | -422.97 |
| 2011159 | -634.46 |
| 2011164 | -380.67 |
| 2011179 | -549.86 |
| 2011211 | -854.96 |
| 2011292 | -2,875.00 |
| 2011341 | -4,821.00 |

| Claim # | Recognized Loss |
|---|---|
| 2011344 | -331.06 |
| 2011345 | -690.00 |
| 2011351 | -575.00 |
| 2011360 | -2,098.69 |
| 2011378 | -862.50 |
| 2011382 | -72,795.00 |
| 2011383 | -805.00 |
| 2011386 | -575.00 |
| 2011426 | -1,725.00 |
| 2011456 | -345.00 |
| 2011470 | -7.62 |
| 2011474 | -1,150.00 |
| 2011657 | -2,300.00 |
| 2011677 | -6.29 |
| 2011740 | -1,150.00 |
| 2011841 | -3,532.00 |
| 2011923 | -3,450.00 |
| 2011950 | -2,300.00 |
| 2012008 | -1,725.00 |
| 2012028 | -2,875.00 |
| 2012194 | -1,725.00 |
| 2012990 | -155.25 |
| 2013009 | -287.50 |
| 2013034 | -575.00 |
| 2013057 | -287.25 |
| 2013079 | -495.00 |
| 2013102 | -155,825.00 |
| 2013119 | -1,985.39 |
| 2013122 | -2,671.79 |
| 2013146 | -821.10 |
| 2013147 | -547.40 |
| 2013149 | -2,575.00 |
| 2013150 | -2,575.00 |
| 2013156 | -616.90 |
| 2013157 | -3,090.00 |
| 2013158 | -536.20 |
| 2013159 | -14,420.00 |
| 2013161 | -4,095.25 |
| 2013168 | -460.00 |
| 2013214 | -477.90 |
| 2013264 | -343.20 |
| 2013319 | -408.40 |
| 2013334 | -547.40 |
| 2013335 | -343.20 |
| 2013342 | -273.70 |
| 2013343 | -343.20 |
| 2013351 | -343.20 |
| 2013362 | -1,725.00 |

| Claim # | Recognized Loss |
|---|---|
| 2013383 | -616.90 |
| 2013402 | -821.10 |
| 2013450 | -920.00 |
| 2013461 | -644.00 |
| 2013504 | -1,150.00 |
| 2013509 | -3,975.10 |
| 2013565 | -2,793.60 |
| 2013567 | -890.60 |
| 2013602 | -33.71 |
| 2013641 | -2,587.50 |
| 2013642 | -20,125.00 |
| 2013645 | -977.50 |
| 2013646 | -977.50 |
| 2013647 | -977.50 |
| 2013673 | -5,510.00 |
| 2013721 | -1,150.00 |
| 2013738 | -920.00 |
| 2013749 | -1,150.00 |
| 2013760 | -6,325.00 |
| 2013767 | -59,225.00 |
| 2013768 | -977.50 |
| 2013776 | -1,725.00 |
| 2013781 | -1,150.00 |
| 2013788 | -17,825.00 |
| 2013920 | -33,350.00 |
| 2013961 | -9,775.00 |
| 2014237 | -2,117,910.55 |
| 2014671 | -2,875.00 |
| 5000002 | -1,725.00 |
| 5000003 | -2,317.25 |
| 5000007 | -25,882.00 |
| 5000010 | -5,750.00 |
| 5000011 | -10,350.00 |
| 5000012 | -74,232.50 |
| 5000013 | -11,032.00 |
| 5000014 | -16,502.50 |
| 5000015 | -35,506.00 |
| 5000016 | -8,625.00 |
| 5000017 | -14,168.97 |
| 5000018 | -20,935.00 |
| 5000020 | -87,146.00 |
| 5000029 | -575.00 |
| 5000034 | -519.92 |
| 5000035 | -46,682.48 |
| 5000040 | -5,750.00 |
| 5000044 | -1,035.00 |
| 5000046 | -13,225.00 |
| 5000049 | -5,750.00 |

| Claim # | Recognized Loss |
|---|---|
| 5000066 | -9,200.00 |
| 5000068 | -6,213.30 |
| 5000069 | -4,600.00 |
| 5000076 | -7,475.00 |
| 5000077 | -24,150.00 |
| 5000085 | -12,535.00 |
| 5000087 | -3,095.30 |
| 5000090 | -8,625.00 |
| 5000091 | -8,337.50 |
| 5000092 | -52,900.00 |
| 5000093 | -48,300.00 |
| 5000095 | -3,365.90 |
| 5000096 | -3,365.90 |
| 5000097 | -11,638.00 |
| 5000098 | -11,638.00 |
| 5000099 | -13,958.70 |
| 5000102 | -672.90 |
| 5000105 | -345.00 |
| 5000106 | -71,446.30 |
| 5000107 | -32,129.20 |
| 5000112 | -33,925.00 |
| 5000113 | -28,457.90 |
| 5000114 | -3,450.00 |
| 5000115 | -93,702.00 |
| 5000120 | -4,457.10 |
| 5000121 | -23,000.00 |
| 5000124 | -7,057.73 |
| 5000131 | -139,725.00 |
| 5000200 | -603.75 |
| 5000286 | -1,679.00 |
| 5000349 | -17,250.00 |
| 5000418 | -2,466.75 |
| 5000423 | -17,850.89 |
| 5000426 | -2,300.00 |
| 5000431 | -6,900.00 |
| 5000433 | -8,050.00 |
| 5000434 | -1,638.75 |
| 5000435 | -115.00 |
| 5000436 | -431.25 |
| 5000437 | -2,386.25 |
| 5000439 | -57,500.00 |
| 5000442 | -460.00 |
| 5000445 | -287.50 |
| 5000446 | -10,925.00 |
| 5000455 | -154,402.98 |
| 5000464 | -27,025.00 |
| 5000465 | -3,222.66 |
| 5000475 | -971.75 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 5000482 | -54,991.49 |
| 5000486 | -52,657.48 |
| 5000487 | -128,225.00 |
| 5000493 | -9,959.00 |
| 5000494 | -10,045.25 |
| 5000495 | -6,900.00 |
| 5000496 | -2,875.00 |
| 5000497 | -1,150.00 |
| 5000502 | -77,625.00 |
| 5000503 | -17,652.50 |
| 5000517 | -122,475.00 |
| 5000519 | -120,611.83 |
| 5000522 | -24,784.58 |
| 5000525 | -100,786.55 |
| 5000526 | -35,075.00 |
| 5000529 | -2,670.00 |
| 5000531 | -58,612.29 |
| 5000533 | -1,725.00 |
| 5000534 | -23,849.93 |
| 5000536 | -1,150.00 |
| 5000540 | -7,749.93 |
| 5000541 | -2,574.93 |
| 5000542 | -5,737.43 |
| 5000543 | -20,974.93 |
| 5000544 | -8,612.43 |
| 5000545 | -16,662.43 |
| 5000546 | -2,862.43 |
| 5000547 | -31,899.93 |
| 5000549 | -41,975.00 |
| 5000552 | -8,912.50 |
| 5000554 | -316,661.59 |
| 5000555 | -375,561.38 |
| 5000558 | -5,162.43 |
| 5000559 | -311,592.29 |
| 5000560 | -34,500.00 |
| 5000561 | -4,025.00 |
| 5000562 | -13,212.43 |
| 5000563 | -6,887.43 |
| 5000570 | -14,937.43 |
| 5000572 | -5,750.00 |
| 5000574 | -1,725.00 |
| 5000579 | -345.00 |
| 5000584 | -1,224.75 |
| 5000585 | -5,175.00 |
| 5000590 | -40,250.00 |
| 5000593 | -2,012.50 |
| 5000594 | -2,875.00 |
| 5000601 | -90,969.52 |

| Claim # | Recognized Loss |
|---|---|
| 5000602 | -5,750.00 |
| 5000603 | -385.25 |
| 5000605 | -333.50 |
| 5000607 | -51,750.00 |
| 5000608 | -28,175.00 |
| 5000609 | -31,050.00 |
| 5000610 | -42,550.00 |
| 5000611 | -27,600.00 |
| 5000613 | -1,725.00 |
| 5000614 | -5,175.00 |
| 5000615 | -6,325.00 |
| 5000617 | -5,750.00 |
| 5000620 | -63,894.00 |
| 5000621 | -90,275.00 |
| 5000622 | -12,650.00 |
| 5000623 | -5,175.00 |
| 5000628 | -275,962.91 |
| 5000630 | -2,300.00 |
| 5000632 | -3,634.18 |
| 5000633 | -575.00 |
| 5000639 | -3,450.00 |
| 5000641 | -7,475.00 |
| 5000649 | -16,675.00 |
| 5000650 | -3,450.00 |
| 5000651 | -1,150.00 |
| 5000652 | -2,300.00 |
| 5000654 | -61,026.60 |
| 5000658 | -54,625.00 |
| 5000659 | -16,050.00 |
| 5000661 | -149,869.77 |
| 5000666 | -4,025.00 |
| 5000679 | -79,221.92 |
| 5000682 | -2,217.00 |
| 5000683 | -575.00 |
| 5000691 | -29,325.00 |
| 5000692 | -13,225.00 |
| 5000693 | -96,645.00 |
| 5000702 | -575.00 |
| 5000703 | -106,061.32 |
| 5000708 | -20,778.19 |
| 5000730 | -6,046,093.68 |
| 5000733 | -41,975.00 |
| 5000735 | -1,352,687.50 |
| 5000736 | -280,273.80 |
| 5000738 | -65,754.00 |
| 5000739 | -295,345.40 |
| 5000743 | -36,225.00 |
| 5000744 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5000753 | -9,686.25 |
| 5000754 | -45,637.20 |
| 5000757 | -143,274.00 |
| 5000763 | -35,075.00 |
| 5000764 | -14,506.50 |
| 5000765 | -2,875.00 |
| 5000770 | -81,318.20 |
| 5000771 | -152,950.00 |
| 5000772 | -14,950.00 |
| 5000773 | -11,880.20 |
| 5000775 | -331,903.30 |
| 5000776 | -31,625.00 |
| 5000777 | -6,957.50 |
| 5000778 | -1,725.00 |
| 5000780 | -620,150.00 |
| 5000782 | -172,500.00 |
| 5000787 | -13,845.80 |
| 5000791 | -225,651.40 |
| 5000792 | -53,850.00 |
| 5000797 | -1,640.00 |
| 5000807 | -79,388.50 |
| 5000808 | -46,035.80 |
| 5000809 | -17,782.90 |
| 5000810 | -56,689.85 |
| 5000811 | -8,841.56 |
| 5000812 | -6,325.00 |
| 5000815 | -53,475.00 |
| 5000820 | -139,602.40 |
| 5000822 | -575.00 |
| 5000823 | -6,325.00 |
| 5000824 | -21,039.00 |
| 5000826 | -23,436.40 |
| 5000828 | -28,216.60 |
| 5000831 | -1,150.00 |
| 5000832 | -12,010.00 |
| 5000836 | -7,630.35 |
| 5000840 | -914.25 |
| 5000841 | -17,153.50 |
| 5000845 | -69,575.00 |
| 5000853 | -310,170.40 |
| 5000857 | -303,025.00 |
| 5000861 | -50,025.00 |
| 5000864 | -41,400.00 |
| 5000866 | -7,475.00 |
| 5000868 | -65,004.00 |
| 5000871 | -1,118,085.00 |
| 5000880 | -224,166.50 |
| 5000884 | -1,805.50 |

| Claim # | Recognized Loss |
|---|---|
| 5000900 | -102,508.40 |
| 5000902 | -25,015.12 |
| 5000903 | -11,500.00 |
| 5000905 | -86,825.00 |
| 5000908 | -2,135.08 |
| 5000916 | -22,342.50 |
| 5000919 | -2,300.00 |
| 5000920 | -243,943.90 |
| 5000921 | -423,775.00 |
| 5000922 | -235,123.90 |
| 5000925 | -9,632.50 |
| 5000926 | -5,175.00 |
| 5000931 | -25,875.00 |
| 5000932 | -38,890.00 |
| 5000936 | -6,900.00 |
| 5000939 | -575.00 |
| 5000941 | -16,675.00 |
| 5000943 | -6,884.40 |
| 5000945 | -2,300.00 |
| 5000949 | -8,625.00 |
| 5000950 | -429,634.25 |
| 5000955 | -92,862.50 |
| 5000956 | -5,646.50 |
| 5000963 | -6,325.00 |
| 5000964 | -79,350.00 |
| 5000965 | -391,425.50 |
| 5000967 | -750,950.00 |
| 5000968 | -1,348,375.00 |
| 5000969 | -104,075.00 |
| 5000976 | -56,133.20 |
| 5000979 | -71,300.00 |
| 5000980 | -7,475.00 |
| 5000982 | -9,775.00 |
| 5000985 | -64,975.00 |
| 5000987 | -16,892.66 |
| 5000988 | -8,199.46 |
| 5000989 | -68,531.30 |
| 5000998 | -52,325.00 |
| 5001001 | -8,625.00 |
| 5001007 | -4,600.00 |
| 5001017 | -4,331.59 |
| 5001024 | -575.00 |
| 5001026 | -2,041.25 |
| 5001028 | -2,300.00 |
| 5001030 | -102,551.25 |
| 5001035 | -12,590.11 |
| 5001039 | -10,081.30 |
| 5001041 | -816.50 |

| Claim # | Recognized Loss |
|---|---|
| 5001042 | -195.50 |
| 5001045 | -28,652.25 |
| 5001046 | -14,911.99 |
| 5001048 | -1,150.00 |
| 5001049 | -1,725.00 |
| 5001050 | -575.00 |
| 5001051 | -23,000.00 |
| 5001052 | -27,600.00 |
| 5001058 | -10,785.00 |
| 5001059 | -13,800.00 |
| 5001061 | -4,025.00 |
| 5001062 | -70,505.00 |
| 5001063 | -1,150.00 |
| 5001066 | -24,725.00 |
| 5001070 | -383,598.00 |
| 5001071 | -1,084,808.00 |
| 5001074 | -206,597.50 |
| 5001075 | -156,377.00 |
| 5001076 | -4,025.00 |
| 5001077 | -150,075.00 |
| 5001078 | -259,960.50 |
| 5001079 | -277,926.55 |
| 5001080 | -14,950.00 |
| 5001082 | -12,075.00 |
| 5001083 | -109,380.00 |
| 5001084 | -3,450,000.00 |
| 5001085 | -888,375.00 |
| 5001086 | -24,725.00 |
| 5001087 | -17,825.00 |
| 5001088 | -4,600.00 |
| 5001089 | -46,517.50 |
| 5001090 | -2,300.00 |
| 5001095 | -172,001.34 |
| 5001097 | -1,607.00 |
| 5001098 | -402.50 |
| 5001099 | -35,075.00 |
| 5001100 | -56,350.00 |
| 5001101 | -12,193.55 |
| 5001102 | -575.00 |
| 5001105 | -862.50 |
| 5001106 | -1,365.00 |
| 5001107 | -48,300.00 |
| 5001108 | -11,500.00 |
| 5001111 | -575.00 |
| 5001119 | -2,328.14 |
| 5001120 | -25,762.92 |
| 5001123 | -13,219.02 |
| 5001124 | -202,975.00 |

| Claim # | Recognized Loss |
|---|---|
| 5001126 | -23,000.00 |
| 5001130 | -2,875.00 |
| 5001132 | -46,185.69 |
| 5001133 | -46,009.74 |
| 5001135 | -3,260.25 |
| 5001136 | -1,357.50 |
| 5001138 | -8,050.00 |
| 5001140 | -3,920.00 |
| 5001141 | -718.75 |
| 5001143 | -71,918.25 |
| 5001144 | -161.00 |
| 5001150 | -35,650.00 |
| 5001152 | -484.84 |
| 5001154 | -38,244.62 |
| 5001155 | -2,300.00 |
| 5001156 | -1,725.00 |
| 5001158 | -51,175.00 |
| 5001161 | -23,350.62 |
| 5001166 | -326.25 |
| 5001167 | -5,340.00 |
| 5001168 | -604,828.74 |
| 5001169 | -145,331.25 |
| 5001171 | -325,496.43 |
| 5001172 | -43,061.68 |
| 5001173 | -64,182.94 |
| 5001174 | -59,404.15 |
| 5001175 | -110,621.93 |
| 5001176 | -31,486.05 |
| 5001177 | -7,710.00 |
| 5001178 | -18,144.69 |
| 5001179 | -575.00 |
| 5001180 | -575.00 |
| 5001181 | -2,760.00 |
| 5001182 | -1,725.00 |
| 5001183 | -2,300.00 |
| 5001184 | -24,025.00 |
| 5001185 | -20,125.00 |
| 5001186 | -17,250.00 |
| 5001188 | -10,121.70 |
| 5001189 | -12,450.00 |
| 5001190 | -74,788.80 |
| 5001191 | -13,280.00 |
| 5001196 | -5,223.75 |
| 5001197 | -131,761.25 |
| 5001198 | -54,625.00 |
| 5001200 | -11,500.00 |
| 5001201 | -3,162.50 |
| 5001202 | -23,442.00 |

| Claim # | Recognized Loss |
|---|---|
| 5001203 | -64,400.00 |
| 5001204 | -28,750.00 |
| 5001205 | -17,250.00 |
| 5001206 | -575.00 |
| 5001207 | -1,725.00 |
| 5001208 | -575.00 |
| 5001209 | -575.00 |
| 5001210 | -71,586.73 |
| 5001211 | -1,150.00 |
| 5001212 | -134,383.72 |
| 5001213 | -74,553.24 |
| 5001214 | -70,798.35 |
| 5001215 | -2,300.00 |
| 5001216 | -5,094.50 |
| 5001217 | -1,150.00 |
| 5001218 | -25,300.00 |
| 5001219 | -8,625.00 |
| 5001220 | -10,350.00 |
| 5001221 | -32,033.61 |
| 5001222 | -279,193.81 |
| 5001223 | -165,838.25 |
| 5001224 | -13,225.00 |
| 5001225 | -54,625.00 |
| 5001226 | -87,400.00 |
| 5001228 | -1,725.00 |
| 5001229 | -4,025.00 |
| 5001230 | -4,600.00 |
| 5001231 | -67,275.00 |
| 5001232 | -1,265,000.00 |
| 5001233 | -4,600.00 |
| 5001234 | -3,432.75 |
| 5001235 | -2,208.00 |
| 5001236 | -2,875.00 |
| 5001237 | -231,725.00 |
| 5001238 | -44,275.00 |
| 5001239 | -69,000.00 |
| 5001240 | -7,475.00 |
| 5001241 | -6,531.75 |
| 5001242 | -17,263.98 |
| 5001243 | -57,388.00 |
| 5001244 | -17,250.00 |
| 5001245 | -120,750.00 |
| 5001246 | -49,450.00 |
| 5001247 | -32,645.00 |
| 5001248 | -40,250.00 |
| 5001249 | -2,300.00 |
| 5001250 | -1,150.00 |
| 5001251 | -321.19 |

| Claim # | Recognized Loss |
|---|---|
| 5001252 | -46,810.52 |
| 5001253 | -46,000.00 |
| 5001255 | -2,875.00 |
| 5001256 | -129,416.43 |
| 5001257 | -75,390.38 |
| 5001258 | -1,150.00 |
| 5001260 | -3,450.00 |
| 5001261 | -460,635.85 |
| 5001262 | -58,555.56 |
| 5001263 | -19,728.48 |
| 5001264 | -131,628.22 |
| 5001265 | -41,082.47 |
| 5001266 | -710,700.00 |
| 5001267 | -255,449.91 |
| 5001268 | -78,775.00 |
| 5001269 | -40,250.00 |
| 5001270 | -3,450.00 |
| 5001271 | -23,575.00 |
| 5001272 | -6,900.00 |
| 5001273 | -36,800.00 |
| 5001274 | -17,153.78 |
| 5001275 | -14,375.00 |
| 5001276 | -129,060.00 |
| 5001277 | -149,500.00 |
| 5001278 | -26,450.00 |
| 5001279 | -95,450.00 |
| 5001280 | -11,479.92 |
| 5001281 | -76,185.00 |
| 5001282 | -44,194.95 |
| 5001283 | -26,729.97 |
| 5001284 | -20,700.00 |
| 5001285 | -36,180.99 |
| 5001286 | -81,957.09 |
| 5001287 | -67,641.24 |
| 5001288 | -3,450.00 |
| 5001289 | -9,522.28 |
| 5001290 | -46,737.26 |
| 5001291 | -26,006.00 |
| 5001292 | -14,425.00 |
| 5001296 | -368.00 |
| 5001297 | -51,750.00 |
| 5001298 | -4,025.00 |
| 5001300 | -16,106.20 |
| 5001301 | -24,725.00 |
| 5001302 | -3,588.00 |
| 5001303 | -920.00 |
| 5001305 | -36,756.00 |
| 5001306 | -10,925.00 |

| Claim # | Recognized Loss |
|---|---|
| 5001307 | -43,660.38 |
| 5001309 | -5,175.00 |
| 5001310 | -37,950.00 |
| 5001311 | -47,287.99 |
| 5001312 | -7,907.11 |
| 5001313 | -46,239.24 |
| 5001315 | -19,550.00 |
| 5001316 | -28,880.00 |
| 5001317 | -6,560.75 |
| 5001318 | -80,500.00 |
| 5001320 | -8,300.67 |
| 5001321 | -145,325.23 |
| 5001322 | -5,750.00 |
| 5001323 | -119,600.00 |
| 5001324 | -27,600.00 |
| 5001325 | -12,650.00 |
| 5001326 | -20,125.00 |
| 5001327 | -7,751.00 |
| 5001328 | -697,751.13 |
| 5001329 | -30,475.00 |
| 5001330 | -4,025.00 |
| 5001333 | -131,004.68 |
| 5001334 | -13,800.00 |
| 5001335 | -53,568.00 |
| 5001336 | -334,630.80 |
| 5001337 | -16,071.76 |
| 5001338 | -5,175.00 |
| 5001340 | -14,559.00 |
| 5001341 | -14,978.75 |
| 5001342 | -1,012.00 |
| 5001344 | -15,525.00 |
| 5001345 | -5,175.00 |
| 5001346 | -45,541.70 |
| 5001347 | -20,125.00 |
| 5001391 | -172.50 |
| 5001392 | -78,516.82 |
| 5001393 | -37,375.00 |
| 5001394 | -74.75 |
| 5001395 | -64,400.00 |
| 5001396 | -22,252.50 |
| 5001397 | -68,425.00 |
| 5001398 | -136,850.00 |
| 5001399 | -162,150.00 |
| 5001400 | -42,670.43 |
| 5001401 | -5,221.00 |
| 5001402 | -7,475.00 |
| 5001403 | -28,750.00 |
| 5001404 | -8,625.00 |

| Claim # | Recognized Loss |
|---|---|
| 5001405 | -25,168.75 |
| 5001406 | -45,223.82 |
| 5001407 | -13,800.00 |
| 5001408 | -11,500.00 |
| 5001409 | -50,025.00 |
| 5001410 | -29,900.00 |
| 5001411 | -2,688.92 |
| 5001412 | -1,344.46 |
| 5001413 | -90,275.00 |
| 5001414 | -3,450.00 |
| 5001415 | -141,432.92 |
| 5001416 | -187,450.00 |
| 5001417 | -139,114.02 |
| 5001418 | -3,193.07 |
| 5001420 | -1,871,131.67 |
| 5001421 | -467,118.34 |
| 5001422 | -2,875.00 |
| 5001423 | -92,000.00 |
| 5001424 | -23,000.00 |
| 5001425 | -109,368.60 |
| 5001426 | -575.00 |
| 5001427 | -8,066.76 |
| 5001428 | -5,203.75 |
| 5001429 | -270,250.00 |
| 5001430 | -491.20 |
| 5001431 | -92,000.00 |
| 5001432 | -1,150.00 |
| 5001433 | -1,725.00 |
| 5001434 | -42,550.00 |
| 5001435 | -34,500.00 |
| 5001436 | -24,725.00 |
| 5001437 | -7,475.00 |
| 5001438 | -1,437.50 |
| 5001439 | -86,250.00 |
| 5001440 | -68,584.16 |
| 5001441 | -35,056.56 |
| 5001442 | -82,225.00 |
| 5001443 | -20,715.24 |
| 5001444 | -56,925.00 |
| 5001445 | -39,100.00 |
| 5001446 | -230,000.00 |
| 5001447 | -3,823.00 |
| 5001448 | -70,150.00 |
| 5001449 | -6,900.00 |
| 5001450 | -70,609.93 |
| 5001451 | -345.00 |
| 5001452 | -199,436.85 |
| 5001453 | -17,925.00 |

| Claim # | Recognized Loss |
|---|---|
| 5001454 | -2,300.00 |
| 5001455 | -6,929.16 |
| 5001456 | -2,155.00 |
| 5001459 | -3,737.50 |
| 5001460 | -21,275.00 |
| 5001461 | -1,437.50 |
| 5001463 | -14,950.00 |
| 5001464 | -32,478.20 |
| 5001465 | -140,956.00 |
| 5001466 | -6,846.30 |
| 5001467 | -143,396.20 |
| 5001468 | -86,250.00 |
| 5001469 | -2,875.00 |
| 5001472 | -2,300.00 |
| 5001473 | -1,150.00 |
| 5001474 | -1,466.25 |
| 5001475 | -1,725.00 |
| 5001477 | -373.75 |
| 5001478 | -6,497.50 |
| 5001479 | -1,610.00 |
| 5001480 | -17,825.00 |
| 5001481 | -575.00 |
| 5001482 | -25,300.00 |
| 5001484 | -575.00 |
| 5001485 | -1,534.80 |
| 5001486 | -748.74 |
| 5001487 | -7,419.30 |
| 5001488 | -9,912.60 |
| 5001490 | -1,150.00 |
| 5001501 | -413,252.50 |
| 5001502 | -127,282.00 |
| 5001503 | -2,300.00 |
| 5001504 | -14,041.50 |
| 5001505 | -70,289.00 |
| 5001506 | -151,681.10 |
| 5001507 | -4,278.00 |
| 5001508 | -267,950.00 |
| 5001509 | -6,662.00 |
| 5001513 | -8,625.00 |
| 5001516 | -10,547.50 |
| 5001517 | -5,699.00 |
| 5001518 | -13,099.00 |
| 5001531 | -6,437.67 |
| 5001543 | -1,725.00 |
| 5001544 | -1,725.00 |
| 5001545 | -1,725.00 |
| 5001546 | -1,150.00 |
| 5001547 | -2,300.00 |

| Claim # | Recognized Loss |
|---|---|
| 5001548 | -4,312.50 |
| 5001551 | -1,725.00 |
| 5001555 | -287.50 |
| 5001562 | -31,257.09 |
| 5001567 | -16,472.69 |
| 5001568 | -5,138.40 |
| 5001569 | -8,562.66 |
| 5001573 | -5,175.00 |
| 5001574 | -5,750.00 |
| 5001576 | -4,835.81 |
| 5001578 | -2,449.50 |
| 5001586 | -49,400.00 |
| 5001594 | -8,101.75 |
| 5001608 | -7,475.00 |
| 5001611 | -4,025.00 |
| 5001612 | -144,325.00 |
| 5001616 | -1,414.50 |
| 5001618 | -44,850.00 |
| 5001628 | -12,075.00 |
| 5001648 | -32,870.00 |
| 5001649 | -11,500.00 |
| 5001650 | -36,742.50 |
| 5001651 | -9,775.00 |
| 5001652 | -10,350.00 |
| 5001653 | -44,850.00 |
| 5001654 | -99,831.50 |
| 5001655 | -9,775.00 |
| 5001656 | -3,450.00 |
| 5001660 | -131,100.00 |
| 5001663 | -23,575.00 |
| 5001664 | -61,450.73 |
| 5001665 | -7,475.00 |
| 5001668 | -222,525.00 |
| 5001670 | -23,000.00 |
| 5001673 | -39,597.15 |
| 5001675 | -6,900.00 |
| 5001679 | -1,147.00 |
| 5001681 | -21,850.00 |
| 5001695 | -118,997.00 |
| 5001698 | -575.00 |
| 5001699 | -1,150.00 |
| 5001700 | -575.00 |
| 5001701 | -15,525.00 |
| 5001702 | -101,539.52 |
| 5001703 | -16,100.00 |
| 5001704 | -2,495.50 |
| 5001706 | -25,875.00 |
| 5001707 | -27,938.35 |

| Claim # | Recognized Loss |
|---|---|
| 5001709 | -131,675.00 |
| 5001710 | -20,485.52 |
| 5001712 | -6,900.00 |
| 5001714 | -2,340.00 |
| 5001716 | -6,325.00 |
| 5001717 | -17,537.50 |
| 5001722 | -15,427.25 |
| 5001731 | -3,450.00 |
| 5001732 | -4,921.38 |
| 5001737 | -94,875.00 |
| 5001738 | -41,975.00 |
| 5001741 | -6,900.00 |
| 5001744 | -12,650.00 |
| 5001748 | -2,875.00 |
| 5001749 | -10,169.20 |
| 5001755 | -113,275.00 |
| 5001757 | -4,600.00 |
| 5001759 | -7,760.00 |
| 5001766 | -392,674.49 |
| 5001770 | -308,717.20 |
| 5001781 | -8,102.76 |
| 5001784 | -9,775.00 |
| 5001789 | -4,600.00 |
| 5001790 | -4,600.00 |
| 5001791 | -708.00 |
| 5001792 | -5,401.84 |
| 5001793 | -1,575.50 |
| 5001799 | -23,395.70 |
| 5001800 | -36,801.50 |
| 5001802 | -52,900.00 |
| 5001805 | -9,775.00 |
| 5001812 | -205,773.53 |
| 5001813 | -313,306.72 |
| 5001816 | -54,687.47 |
| 5001825 | -2,875.00 |
| 5001827 | -386,071.65 |
| 5001830 | -281,750.00 |
| 5001832 | -7,465.95 |
| 5001833 | -1,052,855.91 |
| 5001843 | -7,475.00 |
| 5001845 | -98,090.55 |
| 5001848 | -134,322.58 |
| 5001849 | -74,832.88 |
| 5001850 | -21,597.00 |
| 5001852 | -29,900.00 |
| 5001864 | -2,875.00 |
| 5001893 | -13,225.00 |
| 5001894 | -2,443.75 |

| Claim # | Recognized Loss |
|---|---|
| 5001895 | -3,018.75 |
| 5001900 | -1,657.00 |
| 5001924 | -765.72 |
| 5001925 | -765.72 |
| 5001926 | -1,228.50 |
| 5001927 | -1,148.58 |
| 5001932 | -10,925.00 |
| 5001937 | -11,899.44 |
| 5001939 | -24,150.00 |
| 5001940 | -1,185.50 |
| 5001942 | -5,175.00 |
| 5001946 | -575.00 |
| 5001947 | -85,675.00 |
| 5001948 | -5,222.80 |
| 5001950 | -3,815.77 |
| 5001951 | -20,256.90 |
| 5001952 | -77,249.84 |
| 5001953 | -2,241.10 |
| 5001955 | -7,057.08 |
| 5001957 | -1,150.00 |
| 5001963 | -52,325.00 |
| 5001966 | -575.00 |
| 5001967 | -18,853.00 |
| 5001969 | -13,800.00 |
| 5001972 | -12,481.67 |
| 5001973 | -20,790.46 |
| 5001974 | -28,175.00 |
| 5001978 | -1,869.00 |
| 5001981 | -4,025.00 |
| 5001989 | -43,700.00 |
| 5001993 | -131,100.00 |
| 5002003 | -2,300.00 |
| 5002004 | -130,525.00 |
| 5002008 | -26,144.91 |
| 5002010 | -1,725.00 |
| 5002011 | -13,663.11 |
| 5002012 | -3,190.00 |
| 5002014 | -14,622.88 |
| 5002015 | -11,500.00 |
| 5002016 | -3,710.27 |
| 5002020 | -12,787.84 |
| 5002021 | -104,075.93 |
| 5002022 | -3,320.00 |
| 5002024 | -10,925.00 |
| 5002025 | -904,475.00 |
| 5002028 | -340,954.85 |
| 5002029 | -10,762.33 |
| 5002031 | -115.00 |

| Claim # | Recognized Loss |
|---|---|
| 5002036 | -16,675.00 |
| 5002037 | -575.00 |
| 5002043 | -25,875.00 |
| 5002044 | -4,841.52 |
| 5002047 | -19,858.51 |
| 5002048 | -35,566.66 |
| 5002049 | -10,925.00 |
| 5002050 | -575.00 |
| 5002052 | -17,825.00 |
| 5002053 | -20,655.72 |
| 5002054 | -34,562.26 |
| 5002056 | -1,141.75 |
| 5002061 | -9,775.00 |
| 5002064 | -4,025.00 |
| 5002067 | -40,250.00 |
| 5002068 | -78,775.00 |
| 5002069 | -28,175.00 |
| 5002072 | -115.00 |
| 5002073 | -467.00 |
| 5002083 | -39,100.00 |
| 5002085 | -37,950.00 |
| 5002086 | -1,102.14 |
| 5002087 | -15,994.80 |
| 5002089 | -2,397.72 |
| 5002090 | -35,075.00 |
| 5002091 | -1,702.13 |
| 5002096 | -1,150.00 |
| 5002098 | -9,775.00 |
| 5002099 | -141,450.00 |
| 5002100 | -16,387.50 |
| 5002101 | -172,591.04 |
| 5002104 | -158,125.00 |
| 5002105 | -50,600.00 |
| 5002110 | -9,200.00 |
| 5002111 | -208,533.54 |
| 5002116 | -5,097.80 |
| 5002120 | -1,725.00 |
| 5002121 | -101,200.00 |
| 5002125 | -9,363.00 |
| 5002132 | -59,800.00 |
| 5002135 | -5,175.00 |
| 5002141 | -24,150.00 |
| 5002144 | -92,000.00 |
| 5002146 | -35,650.00 |
| 5002147 | -17,250.00 |
| 5002148 | -35,650.00 |
| 5002149 | -459,396.40 |
| 5002150 | -179,746.38 |

| Claim # | Recognized Loss |
|---|---|
| 5002151 | -12,787.84 |
| 5002152 | -12,075.00 |
| 5002157 | -23,000.00 |
| 5002158 | -287.50 |
| 5002160 | -57,500.00 |
| 5002165 | -88,550.00 |
| 5002166 | -4,179.26 |
| 5002169 | -20,755.40 |
| 5002170 | -10,925.00 |
| 5002176 | -910,280.19 |
| 5002177 | -66,125.00 |
| 5002180 | -32,078.80 |
| 5002185 | -28,750.00 |
| 5002187 | -575.00 |
| 5002188 | -2,930.14 |
| 5002194 | -2,300.00 |
| 5002201 | -29,642.23 |
| 5002203 | -1,776.00 |
| 5002207 | -71,875.00 |
| 5002208 | -10,925.00 |
| 5002214 | -1,129.25 |
| 5002215 | -941.00 |
| 5002216 | -2,710.50 |
| 5002218 | -78,775.00 |
| 5002219 | -30,475.00 |
| 5002220 | -25,300.00 |
| 5002221 | -44,850.00 |
| 5002238 | -3,943.00 |
| 5002239 | -1,150.00 |
| 5002240 | -43,379.71 |
| 5002247 | -20,700.00 |
| 5002250 | -77,050.00 |
| 5002251 | -5,175.00 |
| 5002252 | -1,150.00 |
| 5002253 | -572.00 |
| 5002254 | -74,537.25 |
| 5002255 | -9,200.00 |
| 5002259 | -18,291.00 |
| 5002262 | -610.50 |
| 5002264 | -11,252.75 |
| 5002265 | -52,900.00 |
| 5002266 | -5,750.00 |
| 5002268 | -29,900.00 |
| 5002279 | -1,150.00 |
| 5002280 | -1,354.25 |
| 5002281 | -1,150.00 |
| 5002283 | -10,637.50 |
| 5002291 | -18,072.00 |

| Claim # | Recognized Loss |
|---|---|
| 5002293 | -60,020.59 |
| 5002294 | -1,373.00 |
| 5002295 | -167,013.95 |
| 5002298 | -1,725.00 |
| 5002299 | -575.00 |
| 5002301 | -14,093.50 |
| 5002305 | -1,826.13 |
| 5002309 | -11,634.00 |
| 5002310 | -64,975.00 |
| 5002312 | -8,050.00 |
| 5002315 | -45,425.00 |
| 5002319 | -1,725.00 |
| 5002323 | -283,995.43 |
| 5002325 | -48,501.60 |
| 5002327 | -42,550.00 |
| 5002328 | -24,150.00 |
| 5002332 | -575.00 |
| 5002334 | -19,214.19 |
| 5002339 | -16,322.67 |
| 5002340 | -419.06 |
| 5002342 | -135,783.42 |
| 5002353 | -1,081.00 |
| 5002354 | -776.25 |
| 5002355 | -460.00 |
| 5002356 | -270.25 |
| 5002357 | -189.75 |
| 5002358 | -230.00 |
| 5002359 | -103.50 |
| 5002360 | -810.75 |
| 5002361 | -603.75 |
| 5002362 | -97.75 |
| 5002363 | -513.38 |
| 5002366 | -74.75 |
| 5002369 | -3,306.25 |
| 5002373 | -1,782.50 |
| 5002374 | -718.75 |
| 5002375 | -1,564.00 |
| 5002376 | -592.25 |
| 5002377 | -598.00 |
| 5002378 | -373.75 |
| 5002379 | -707.25 |
| 5002381 | -2,300.00 |
| 5002384 | -28.75 |
| 5002385 | -218.50 |
| 5002386 | -201.25 |
| 5002393 | -437.00 |
| 5002401 | -2,737.00 |
| 5002402 | -126.50 |

| Claim # | Recognized Loss |
|---|---|
| 5002403 | -1,725.00 |
| 5002404 | -362.25 |
| 5002406 | -5.75 |
| 5002407 | -115.00 |
| 5002415 | -201.25 |
| 5002416 | -345.00 |
| 5002417 | -80.50 |
| 5002418 | -92.00 |
| 5002420 | -276.00 |
| 5002421 | -391.00 |
| 5002422 | -126.50 |
| 5002423 | -304.75 |
| 5002424 | -1,281.48 |
| 5002425 | -46.00 |
| 5002426 | -115.00 |
| 5002429 | -6,900.00 |
| 5002430 | -5.75 |
| 5002433 | -3,680.00 |
| 5002434 | -16,094.25 |
| 5002435 | -17,250.00 |
| 5002436 | -323,150.00 |
| 5002437 | -1,485.58 |
| 5002438 | -16,100.00 |
| 5002439 | -17,825.00 |
| 5002440 | -1,171.15 |
| 5002441 | -1,150.00 |
| 5002442 | -3,502.56 |
| 5002443 | -897.00 |
| 5002444 | -575,000.00 |
| 5002445 | -741.75 |
| 5002446 | -2,070.00 |
| 5002447 | -10,925.00 |
| 5002448 | -12,075.00 |
| 5002449 | -575.00 |
| 5002450 | -1,725.00 |
| 5002451 | -14,375.00 |
| 5002452 | -1,150.00 |
| 5002453 | -575.00 |
| 5002454 | -6,325.00 |
| 5002456 | -575.00 |
| 5002457 | -1,725.00 |
| 5002458 | -575.00 |
| 5002460 | -258.75 |
| 5002461 | -1,150.00 |
| 5002462 | -895.00 |
| 5002463 | -2,743.75 |
| 5002464 | -575.00 |
| 5002465 | -2,587.50 |

| Claim # | Recognized Loss |
|---|---|
| 5002466 | -862.50 |
| 5002467 | -575.00 |
| 5002469 | -287.50 |
| 5002471 | -2,875.00 |
| 5002472 | -862.50 |
| 5002473 | -287.50 |
| 5002474 | -575.00 |
| 5002475 | -431.25 |
| 5002476 | -575.00 |
| 5002477 | -575.00 |
| 5002478 | -575.00 |
| 5002479 | -575.00 |
| 5002480 | -2,293.00 |
| 5002481 | -575.00 |
| 5002483 | -2,453.00 |
| 5002484 | -862.50 |
| 5002485 | -287.50 |
| 5002487 | -287.50 |
| 5002488 | -287.50 |
| 5002489 | -495.00 |
| 5002490 | -488.75 |
| 5002491 | -488.75 |
| 5002492 | -488.75 |
| 5002493 | -575.00 |
| 5002494 | -143.75 |
| 5002495 | -575.00 |
| 5002496 | -1,150.00 |
| 5002497 | -488.75 |
| 5002498 | -1,807.00 |
| 5002499 | -2,802.00 |
| 5002500 | -1,150.00 |
| 5002501 | -862.50 |
| 5002502 | -718.75 |
| 5002503 | -862.50 |
| 5002504 | -287.50 |
| 5002505 | -575.00 |
| 5002506 | -575.00 |
| 5002507 | -575.00 |
| 5002508 | -431.25 |
| 5002509 | -287.50 |
| 5002510 | -431.25 |
| 5002511 | -575.00 |
| 5002512 | -1,640.00 |
| 5002513 | -287.50 |
| 5002514 | -575.00 |
| 5002515 | -287.50 |
| 5002516 | -575.00 |
| 5002517 | -287.50 |

| Claim # | Recognized Loss |
|---|---|
| 5002518 | -862.50 |
| 5002519 | -1,437.50 |
| 5002520 | -431.25 |
| 5002521 | -287.50 |
| 5002522 | -2,809.50 |
| 5002523 | -862.50 |
| 5002524 | -798.50 |
| 5002525 | -1,150.00 |
| 5002526 | -575.00 |
| 5002527 | -287.50 |
| 5002528 | -862.50 |
| 5002529 | -575.00 |
| 5002530 | -287.50 |
| 5002531 | -718.75 |
| 5002532 | -575.00 |
| 5002533 | -575.00 |
| 5002534 | -287.50 |
| 5002535 | -575.00 |
| 5002536 | -287.50 |
| 5002537 | -575.00 |
| 5002538 | -1,206.00 |
| 5002539 | -431.25 |
| 5002540 | -143.75 |
| 5002541 | -575.00 |
| 5002542 | -575.00 |
| 5002543 | -862.50 |
| 5002544 | -143.75 |
| 5002545 | -575.00 |
| 5002546 | -287.50 |
| 5002547 | -575.00 |
| 5002548 | -1,119.38 |
| 5002549 | -402.50 |
| 5002550 | -287.50 |
| 5002551 | -515.00 |
| 5002552 | -1,030.00 |
| 5002553 | -287.50 |
| 5002554 | -345.00 |
| 5002555 | -287.50 |
| 5002556 | -747.50 |
| 5002557 | -1,437.50 |
| 5002558 | -230.00 |
| 5002559 | -538.75 |
| 5002560 | -575.00 |
| 5002561 | -8,523.75 |
| 5002562 | -575.00 |
| 5002563 | -5,750.00 |
| 5002564 | -5,750.00 |
| 5002565 | -747.50 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 5002566 | -287.50 |
| 5002567 | -431.25 |
| 5002568 | -287.50 |
| 5002569 | -3,254.00 |
| 5002570 | -1,437.50 |
| 5002571 | -1,006.25 |
| 5002572 | -6,325.00 |
| 5002573 | -1,207.50 |
| 5002574 | -575.00 |
| 5002575 | -575.00 |
| 5002576 | -143.75 |
| 5002577 | -431.25 |
| 5002578 | -575.00 |
| 5002579 | -4,312.50 |
| 5002580 | -718.75 |
| 5002581 | -2,875.00 |
| 5002582 | -862.50 |
| 5002583 | -1,150.00 |
| 5002584 | -1,006.25 |
| 5002585 | -575.00 |
| 5002586 | -1,150.00 |
| 5002587 | -862.50 |
| 5002588 | -2,875.00 |
| 5002589 | -2,875.00 |
| 5002590 | -2,300.00 |
| 5002591 | -718.75 |
| 5002592 | -2,300.00 |
| 5002593 | -718.75 |
| 5002594 | -897.50 |
| 5002595 | -4,034.38 |
| 5002596 | -575.00 |
| 5002597 | -575.00 |
| 5002598 | -1,437.50 |
| 5002599 | -1,725.00 |
| 5002600 | -718.75 |
| 5002601 | -718.75 |
| 5002602 | -2,300.00 |
| 5002603 | -862.50 |
| 5002604 | -862.50 |
| 5002605 | -575.00 |
| 5002606 | -575.00 |
| 5002607 | -1,150.00 |
| 5002608 | -575.00 |
| 5002609 | -1,437.50 |
| 5002610 | -575.00 |
| 5002612 | -1,725.00 |
| 5002613 | -287.50 |
| 5002615 | -287.50 |

| Claim # | Recognized Loss |
|---|---|
| 5002617 | -1,150.00 |
| 5002618 | -2,012.50 |
| 5002619 | -862.50 |
| 5002620 | -1,006.25 |
| 5002621 | -1,100.00 |
| 5002622 | -575.00 |
| 5002623 | -4,398.75 |
| 5002624 | -2,300.00 |
| 5002625 | -5,750.00 |
| 5002626 | -8,903.00 |
| 5002627 | -718.75 |
| 5002628 | -287.50 |
| 5002629 | -431.25 |
| 5002630 | -718.75 |
| 5002631 | -287.50 |
| 5002632 | -287.50 |
| 5002633 | -287.50 |
| 5002634 | -1,725.00 |
| 5002635 | -4,080.00 |
| 5002637 | -1,150.00 |
| 5002638 | -431.25 |
| 5002639 | -3,593.75 |
| 5002640 | -1,150.00 |
| 5002641 | -575.00 |
| 5002642 | -2,300.00 |
| 5002643 | -2,300.00 |
| 5002644 | -287.50 |
| 5002645 | -862.50 |
| 5002646 | -2,875.00 |
| 5002647 | -1,725.00 |
| 5002648 | -2,875.00 |
| 5002649 | -1,725.00 |
| 5002650 | -807.50 |
| 5002651 | -862.50 |
| 5002652 | -575.00 |
| 5002653 | -2,156.25 |
| 5002654 | -1,150.00 |
| 5002655 | -1,150.00 |
| 5002656 | -1,725.00 |
| 5002657 | -1,150.00 |
| 5002658 | -862.50 |
| 5002659 | -5,566.25 |
| 5002660 | -862.50 |
| 5002661 | -2,012.50 |
| 5002662 | -3,377.25 |
| 5002663 | -287.50 |
| 5002664 | -201.25 |
| 5002665 | -2,300.00 |

| Claim # | Recognized Loss |
|---|---|
| 5002666 | -862.50 |
| 5002667 | -862.50 |
| 5002668 | -2,875.00 |
| 5002669 | -2,300.00 |
| 5002670 | -1,150.00 |
| 5002671 | -862.50 |
| 5002672 | -287.50 |
| 5002673 | -575.00 |
| 5002674 | -862.50 |
| 5002675 | -2,875.00 |
| 5002676 | -575.00 |
| 5002677 | -862.50 |
| 5002678 | -575.00 |
| 5002679 | -575.00 |
| 5002680 | -2,971.45 |
| 5002681 | -1,935.00 |
| 5002682 | -316.25 |
| 5002683 | -13,225.00 |
| 5002684 | -10,925.00 |
| 5002685 | -1,725.00 |
| 5002686 | -575.00 |
| 5002687 | -4,600.00 |
| 5002688 | -13,038.86 |
| 5002689 | -9,775.00 |
| 5002690 | -5,031.25 |
| 5002691 | -3,737.50 |
| 5002692 | -4,600.00 |
| 5002693 | -2,875.00 |
| 5002694 | -4,025.00 |
| 5002695 | -1,150.00 |
| 5002696 | -1,150.00 |
| 5002697 | -3,450.00 |
| 5002698 | -575.00 |
| 5002699 | -13,800.00 |
| 5002700 | -2,300.00 |
| 5002701 | -4,600.00 |
| 5002702 | -2,300.00 |
| 5002703 | -11,500.00 |
| 5002704 | -3,921.00 |
| 5002705 | -5,893.75 |
| 5002706 | -10,925.00 |
| 5002707 | -60,375.00 |
| 5002708 | -12,663.00 |
| 5002709 | -2,300.00 |
| 5002710 | -7,475.00 |
| 5002711 | -2,875.00 |
| 5002712 | -1,665.00 |
| 5002713 | -3,450.00 |

| Claim # | Recognized Loss |
|---|---|
| 5002714 | -747.50 |
| 5002716 | -2,875.00 |
| 5002717 | -575.00 |
| 5002718 | -2,012.50 |
| 5002719 | -862.50 |
| 5002720 | -13,225.00 |
| 5002721 | -8,050.00 |
| 5002722 | -1,725.00 |
| 5002723 | -8,625.00 |
| 5002724 | -287.50 |
| 5002725 | -833.75 |
| 5002726 | -575.00 |
| 5002727 | -2,294.25 |
| 5002728 | -7,825.75 |
| 5002729 | -575.00 |
| 5002730 | -1,150.00 |
| 5002731 | -1,581.25 |
| 5002732 | -2,300.00 |
| 5002733 | -2,300.00 |
| 5002734 | -2,368.00 |
| 5002735 | -1,437.50 |
| 5002736 | -1,725.00 |
| 5002737 | -1,150.00 |
| 5002738 | -2,105.00 |
| 5002739 | -2,875.00 |
| 5002740 | -1,581.25 |
| 5002741 | -1,725.00 |
| 5002743 | -1,150.00 |
| 5002744 | -1,150.00 |
| 5002745 | -1,150.00 |
| 5002746 | -575.00 |
| 5002747 | -862.50 |
| 5002748 | -575.00 |
| 5002749 | -1,006.25 |
| 5002750 | -1,437.50 |
| 5002751 | -1,150.00 |
| 5002752 | -718.75 |
| 5002753 | -1,150.00 |
| 5002754 | -2,300.00 |
| 5002755 | -718.75 |
| 5002756 | -718.75 |
| 5002757 | -2,875.00 |
| 5002758 | -575.00 |
| 5002759 | -2,300.00 |
| 5002760 | -1,725.00 |
| 5002761 | -9,884.00 |
| 5002762 | -2,875.00 |
| 5002763 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5002764 | -862.50 |
| 5002765 | -1,150.00 |
| 5002766 | -1,725.00 |
| 5002767 | -1,437.50 |
| 5002768 | -4,600.00 |
| 5002769 | -1,150.00 |
| 5002770 | -12,485.00 |
| 5002771 | -5,886.25 |
| 5002772 | -3,450.00 |
| 5002773 | -2,977.50 |
| 5002774 | -5,750.00 |
| 5002775 | -575.00 |
| 5002776 | -1,150.00 |
| 5002778 | -575.00 |
| 5002779 | -7,655.00 |
| 5002780 | -5,764.00 |
| 5002781 | -28,712.50 |
| 5002782 | -172.50 |
| 5002783 | -172.50 |
| 5002784 | -172.50 |
| 5002785 | -172.50 |
| 5002786 | -172.50 |
| 5002787 | -575.00 |
| 5002788 | -575.00 |
| 5002789 | -575.00 |
| 5002790 | -575.00 |
| 5002791 | -8,537.50 |
| 5002792 | -2,300.00 |
| 5002793 | -9,975.00 |
| 5002794 | -575.00 |
| 5002795 | -2,300.00 |
| 5002796 | -2,300.00 |
| 5002797 | -575.00 |
| 5002798 | -1,725.00 |
| 5002799 | -8,260.00 |
| 5002800 | -862.50 |
| 5002801 | -1,293.75 |
| 5002802 | -575.00 |
| 5002803 | -1,725.00 |
| 5002804 | -2,300.00 |
| 5002805 | -3,046.00 |
| 5002806 | -1,725.00 |
| 5002807 | -5,175.00 |
| 5002808 | -1,725.00 |
| 5002809 | -1,725.00 |
| 5002810 | -2,300.00 |
| 5002811 | -2,300.00 |
| 5002812 | -575.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 5002813 | -2,300.00 |
| 5002814 | -575.00 |
| 5002815 | -1,150.00 |
| 5002816 | -3,450.00 |
| 5002817 | -1,150.00 |
| 5002818 | -5,750.00 |
| 5002819 | -5,750.00 |
| 5002820 | -4,600.00 |
| 5002821 | -862.50 |
| 5002822 | -1,150.00 |
| 5002823 | -1,150.00 |
| 5002824 | -1,150.00 |
| 5002825 | -1,565.00 |
| 5002826 | -575.00 |
| 5002827 | -4,302.00 |
| 5002828 | -3,170.00 |
| 5002829 | -2,300.00 |
| 5002830 | -862.50 |
| 5002831 | -575.00 |
| 5002832 | -5,340.00 |
| 5002833 | -575.00 |
| 5002834 | -3,384.00 |
| 5002835 | -6,846.00 |
| 5002836 | -2,651.00 |
| 5002837 | -4,033.50 |
| 5002838 | -3,800.00 |
| 5002839 | -2,875.00 |
| 5002840 | -575.00 |
| 5002841 | -5,750.00 |
| 5002842 | -3,840.00 |
| 5002843 | -575.00 |
| 5002844 | -1,150.00 |
| 5002845 | -1,150.00 |
| 5002846 | -2,300.00 |
| 5002847 | -2,378.00 |
| 5002848 | -2,392.00 |
| 5002849 | -1,150.00 |
| 5002850 | -575.00 |
| 5002851 | -6,034.00 |
| 5002852 | -6,081.00 |
| 5002853 | -4,327.02 |
| 5002854 | -4,926.00 |
| 5002855 | -575.00 |
| 5002856 | -575.00 |
| 5002857 | -575.00 |
| 5002858 | -1,150.00 |
| 5002859 | -575.00 |
| 5002860 | -272.50 |

| Claim # | Recognized Loss |
|---|---|
| 5002864 | -575.00 |
| 5002865 | -575.00 |
| 5002866 | -575.00 |
| 5002870 | -575.00 |
| 5002871 | -10,248.00 |
| 5002872 | -847.50 |
| 5002874 | -3,164.00 |
| 5002875 | -3,450.00 |
| 5002876 | -1,150.00 |
| 5002877 | -1,150.00 |
| 5002878 | -1,150.00 |
| 5002879 | -1,725.00 |
| 5002880 | -1,505.50 |
| 5002882 | -1,150.00 |
| 5002883 | -1,725.00 |
| 5002884 | -1,150.00 |
| 5002885 | -1,150.00 |
| 5002886 | -575.00 |
| 5002887 | -1,150.00 |
| 5002888 | -4,600.00 |
| 5002889 | -34,208.00 |
| 5002891 | -27,598.95 |
| 5002892 | -1,150.00 |
| 5002893 | -1,150.00 |
| 5002894 | -862.50 |
| 5002895 | -1,854.00 |
| 5002896 | -5,511.00 |
| 5002897 | -2,036.00 |
| 5002898 | -2,282.00 |
| 5002899 | -1,150.00 |
| 5002900 | -3,710.00 |
| 5002901 | -1,762.50 |
| 5002902 | -7,315.00 |
| 5002904 | -3,462.00 |
| 5002905 | -3,866.00 |
| 5002906 | -3,690.00 |
| 5002907 | -3,728.00 |
| 5002908 | -3,728.00 |
| 5002909 | -3,722.00 |
| 5002910 | -575.00 |
| 5002911 | -3,298.00 |
| 5002912 | -575.00 |
| 5002913 | -3,698.00 |
| 5002914 | -1,863.00 |
| 5002915 | -5,586.00 |
| 5002916 | -12,720.00 |
| 5002917 | -1,874.00 |
| 5002918 | -1,860.00 |

| Claim # | Recognized Loss |
|---|---|
| 5002919 | -1,874.00 |
| 5002920 | -1,745.00 |
| 5002921 | -1,849.00 |
| 5002922 | -1,875.00 |
| 5002923 | -1,706.00 |
| 5002924 | -1,150.00 |
| 5002925 | -1,870.00 |
| 5002926 | -8,203.25 |
| 5002927 | -1,879.00 |
| 5002928 | -575.00 |
| 5002929 | -1,852.00 |
| 5002930 | -1,581.25 |
| 5002931 | -4,312.50 |
| 5002932 | -2,443.75 |
| 5002933 | -891.25 |
| 5002934 | -948.75 |
| 5002935 | -8,625.00 |
| 5002936 | -287.50 |
| 5002937 | -575.00 |
| 5002938 | -575.00 |
| 5002939 | -575.00 |
| 5002940 | -11,500.00 |
| 5002941 | -11,500.00 |
| 5002942 | -11,500.00 |
| 5002944 | -5,175.00 |
| 5002945 | -862.50 |
| 5002946 | -575.00 |
| 5002947 | -1,868.75 |
| 5002948 | -2,859.20 |
| 5002949 | -3,927.19 |
| 5002950 | -4,093.53 |
| 5002951 | -575.00 |
| 5002952 | -575.00 |
| 5002953 | -1,150.00 |
| 5002954 | -5,750.00 |
| 5002956 | -224.25 |
| 5002957 | -147.60 |
| 5002959 | -5,674.09 |
| 5002960 | -1,150.00 |
| 5002961 | -40,921.80 |
| 5002962 | -2,370.53 |
| 5002963 | -1,329.02 |
| 5002964 | -3,412.05 |
| 5002965 | -1,329.02 |
| 5002966 | -2,083.03 |
| 5002968 | -575.00 |
| 5002969 | -5,098.00 |
| 5002970 | -7,015.00 |

| Claim # | Recognized Loss |
|---|---|
| 5002971 | -1,150.00 |
| 5002972 | -575.00 |
| 5002973 | -5,280.00 |
| 5002974 | -1,725.00 |
| 5002975 | -1,150.00 |
| 5002976 | -2,300.00 |
| 5002977 | -2,875.00 |
| 5002978 | -8,625.00 |
| 5002979 | -7,270.00 |
| 5002980 | -1,150.00 |
| 5002981 | -4,600.00 |
| 5002983 | -2,300.00 |
| 5002984 | -3,126.00 |
| 5002985 | -2,300.00 |
| 5002986 | -575.00 |
| 5002987 | -19,915.00 |
| 5002988 | -1,150.00 |
| 5002989 | -2,299.00 |
| 5002990 | -5,175.00 |
| 5002991 | -2,300.00 |
| 5002992 | -1,725.00 |
| 5002993 | -2,875.00 |
| 5002994 | -1,150.00 |
| 5002996 | -1,149.00 |
| 5002997 | -1,149.00 |
| 5002998 | -1,149.00 |
| 5002999 | -1,149.00 |
| 5003001 | -1,329.02 |
| 5003002 | -1,041.52 |
| 5003003 | -1,329.02 |
| 5003004 | -2,083.03 |
| 5003005 | -2,083.03 |
| 5003006 | -2,083.03 |
| 5003007 | -3,005.11 |
| 5003008 | -6,112.00 |
| 5003009 | -1,537.00 |
| 5003011 | -15,080.30 |
| 5003012 | -50,751.90 |
| 5003013 | -50,751.90 |
| 5003014 | -1,150.00 |
| 5003015 | -1,725.00 |
| 5003016 | -2,875.00 |
| 5003017 | -1,150.00 |
| 5003018 | -7,040.00 |
| 5003019 | -880.00 |
| 5003020 | -287.50 |
| 5003021 | -2,875.00 |
| 5003023 | -1,616.52 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 5003024 | -575.00 |
| 5003025 | -862.50 |
| 5003026 | -862.50 |
| 5003027 | -862.50 |
| 5003028 | -1,497.08 |
| 5003029 | -1,150.00 |
| 5003032 | -862.50 |
| 5003033 | -862.50 |
| 5003034 | -862.50 |
| 5003035 | -1,150.00 |
| 5003036 | -2,370.53 |
| 5003037 | -40,921.80 |
| 5003039 | -1,150.00 |
| 5003042 | -9,775.00 |
| 5003043 | -1,150.00 |
| 5003044 | -287.50 |
| 5003046 | -2,012.50 |
| 5003047 | -3,008.00 |
| 5003048 | -575.00 |
| 5003049 | -1,150.00 |
| 5003050 | -2,300.00 |
| 5003051 | -1,725.00 |
| 5003052 | -862.50 |
| 5003054 | -1,150.00 |
| 5003055 | -1,725.00 |
| 5003056 | -2,012.50 |
| 5003057 | -4,600.00 |
| 5003058 | -1,725.00 |
| 5003059 | -575.00 |
| 5003062 | -575.00 |
| 5003063 | -8,050.00 |
| 5003064 | -2,568.75 |
| 5003065 | -2,154.00 |
| 5003066 | -661.25 |
| 5003067 | -575.00 |
| 5003068 | -1,725.00 |
| 5003069 | -9,935.00 |
| 5003070 | -8,080.00 |
| 5003071 | -2,940.00 |
| 5003072 | -7,904.00 |
| 5003073 | -2,875.00 |
| 5003074 | -3,108.00 |
| 5003076 | -2,875.00 |
| 5003077 | -2,875.00 |
| 5003080 | -1,224.75 |
| 5003082 | -575.00 |
| 5003083 | -1,456.25 |
| 5003084 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5003085 | -1,293.75 |
| 5003086 | -862.50 |
| 5003087 | -5,169.00 |
| 5003088 | -2,874.00 |
| 5003089 | -460.00 |
| 5003090 | -1,150.00 |
| 5003091 | -4,025.00 |
| 5003092 | -431.25 |
| 5003093 | -575.00 |
| 5003094 | -718.75 |
| 5003095 | -1,342.50 |
| 5003096 | -15,680.00 |
| 5003097 | -5,750.00 |
| 5003098 | -3,652.00 |
| 5003099 | -8,689.75 |
| 5003100 | -4,662.50 |
| 5003101 | -2,415.00 |
| 5003102 | -575.00 |
| 5003103 | -3,450.00 |
| 5003105 | -2,300.00 |
| 5003106 | -3,450.00 |
| 5003107 | -575.00 |
| 5003108 | -2,875.00 |
| 5003109 | -833.75 |
| 5003110 | -1,150.00 |
| 5003111 | -1,150.00 |
| 5003112 | -690.00 |
| 5003113 | -1,150.00 |
| 5003114 | -2,875.00 |
| 5003115 | -4,036.00 |
| 5003116 | -3,195.00 |
| 5003117 | -517.50 |
| 5003118 | -460.00 |
| 5003119 | -1,293.75 |
| 5003120 | -718.75 |
| 5003121 | -1,150.00 |
| 5003122 | -575.00 |
| 5003125 | -2,587.50 |
| 5003127 | -2,875.00 |
| 5003129 | -1,725.00 |
| 5003130 | -1,621.50 |
| 5003131 | -1,150.00 |
| 5003132 | -575.00 |
| 5003133 | -2,300.00 |
| 5003134 | -1,150.00 |
| 5003135 | -316.25 |
| 5003137 | -1,725.00 |
| 5003138 | -2,310.75 |

| Claim # | Recognized Loss |
|---|---|
| 5003139 | -3,078.00 |
| 5003140 | -3,450.00 |
| 5003141 | -12,650.00 |
| 5003142 | -1,725.00 |
| 5003143 | -4,887.50 |
| 5003144 | -2,300.00 |
| 5003145 | -2,300.00 |
| 5003146 | -2,875.00 |
| 5003147 | -1,725.00 |
| 5003148 | -2,875.00 |
| 5003149 | -2,300.00 |
| 5003151 | -1,725.00 |
| 5003152 | -5,764.00 |
| 5003153 | -1,150.00 |
| 5003154 | -1,092.50 |
| 5003155 | -1,150.00 |
| 5003156 | -18,925.00 |
| 5003157 | -1,437.50 |
| 5003159 | -1,150.00 |
| 5003160 | -1,725.00 |
| 5003161 | -1,581.25 |
| 5003162 | -1,725.00 |
| 5003163 | -2,012.50 |
| 5003165 | -575.00 |
| 5003167 | -1,150.00 |
| 5003168 | -4,876.50 |
| 5003169 | -575.00 |
| 5003171 | -1,150.00 |
| 5003172 | -575.00 |
| 5003173 | -575.00 |
| 5003174 | -1,150.00 |
| 5003175 | -575.00 |
| 5003176 | -575.00 |
| 5003177 | -575.00 |
| 5003178 | -1,798.00 |
| 5003179 | -575.00 |
| 5003180 | -287.50 |
| 5003181 | -1,567.00 |
| 5003182 | -1,557.00 |
| 5003183 | -1,682.00 |
| 5003184 | -575.00 |
| 5003185 | -3,498.00 |
| 5003186 | -1,150.00 |
| 5003187 | -260.00 |
| 5003188 | -605.00 |
| 5003189 | -575.00 |
| 5003190 | -575.00 |
| 5003191 | -575.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 5003192 | -575.00 |
| 5003193 | -3,770.00 |
| 5003194 | -1,960.00 |
| 5003195 | -575.00 |
| 5003196 | -2,300.00 |
| 5003197 | -1,150.00 |
| 5003198 | -1,066.25 |
| 5003199 | -1,976.00 |
| 5003200 | -575.00 |
| 5003201 | -287.50 |
| 5003202 | -287.50 |
| 5003203 | -1,725.00 |
| 5003205 | -1,150.00 |
| 5003206 | -575.00 |
| 5003207 | -575.00 |
| 5003208 | -2,476.00 |
| 5003209 | -3,940.00 |
| 5003210 | -287.50 |
| 5003211 | -1,585.00 |
| 5003212 | -3,946.00 |
| 5003213 | -575.00 |
| 5003214 | -1,150.00 |
| 5003215 | -1,725.00 |
| 5003216 | -2,875.00 |
| 5003217 | -575.00 |
| 5003218 | -345.00 |
| 5003219 | -575.00 |
| 5003220 | -1,725.00 |
| 5003221 | -575.00 |
| 5003222 | -575.00 |
| 5003223 | -575.00 |
| 5003224 | -8,364.00 |
| 5003225 | -575.00 |
| 5003226 | -575.00 |
| 5003227 | -1,150.00 |
| 5003228 | -1,150.00 |
| 5003229 | -345.00 |
| 5003230 | -1,150.00 |
| 5003231 | -4,693.75 |
| 5003232 | -1,150.00 |
| 5003233 | -431.25 |
| 5003234 | -575.00 |
| 5003236 | -575.00 |
| 5003237 | -575.00 |
| 5003238 | -1,150.00 |
| 5003239 | -575.00 |
| 5003240 | -575.00 |
| 5003241 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5003242 | -575.00 |
| 5003243 | -575.00 |
| 5003244 | -575.00 |
| 5003245 | -1,150.00 |
| 5003246 | -575.00 |
| 5003247 | -575.00 |
| 5003248 | -575.00 |
| 5003249 | -2,875.00 |
| 5003250 | -431.25 |
| 5003251 | -287.50 |
| 5003252 | -287.50 |
| 5003253 | -287.50 |
| 5003254 | -575.00 |
| 5003255 | -862.50 |
| 5003256 | -1,800.00 |
| 5003257 | -575.00 |
| 5003258 | -575.00 |
| 5003259 | -2,300.00 |
| 5003260 | -575.00 |
| 5003261 | -575.00 |
| 5003262 | -575.00 |
| 5003263 | -575.00 |
| 5003264 | -575.00 |
| 5003265 | -2,300.00 |
| 5003266 | -1,150.00 |
| 5003267 | -575.00 |
| 5003268 | -575.00 |
| 5003269 | -1,150.00 |
| 5003270 | -1,150.00 |
| 5003271 | -575.00 |
| 5003272 | -718.75 |
| 5003273 | -718.75 |
| 5003274 | -575.00 |
| 5003275 | -3,342.00 |
| 5003276 | -1,671.00 |
| 5003277 | -1,670.00 |
| 5003278 | -340.40 |
| 5003279 | -349.00 |
| 5003280 | -575.00 |
| 5003281 | -1,150.00 |
| 5003282 | -1,150.00 |
| 5003283 | -1,725.00 |
| 5003284 | -575.00 |
| 5003285 | -1,150.00 |
| 5003286 | -3,491.00 |
| 5003288 | -575.00 |
| 5003289 | -2,300.00 |
| 5003291 | -862.50 |

| Claim # | Recognized Loss |
|---|---|
| 5003292 | -3,920.00 |
| 5003294 | -1,150.00 |
| 5003295 | -1,150.00 |
| 5003296 | -575.00 |
| 5003297 | -1,150.00 |
| 5003298 | -575.00 |
| 5003299 | -2,875.00 |
| 5003300 | -1,725.00 |
| 5003301 | -1,150.00 |
| 5003302 | -4,180.00 |
| 5003303 | -4,230.00 |
| 5003304 | -1,725.00 |
| 5003305 | -862.50 |
| 5003306 | -575.00 |
| 5003307 | -1,150.00 |
| 5003308 | -575.00 |
| 5003309 | -575.00 |
| 5003311 | -575.00 |
| 5003315 | -575.00 |
| 5003316 | -575.00 |
| 5003317 | -1,150.00 |
| 5003318 | -1,150.00 |
| 5003319 | -11,443.50 |
| 5003320 | -575.00 |
| 5003321 | -3,524.00 |
| 5003322 | -431.25 |
| 5003325 | -575.00 |
| 5003326 | -1,725.00 |
| 5003327 | -575.00 |
| 5003328 | -2,300.00 |
| 5003329 | -4,422.00 |
| 5003330 | -287.50 |
| 5003331 | -575.00 |
| 5003332 | -287.50 |
| 5003333 | -575.00 |
| 5003336 | -8,625.00 |
| 5003337 | -4,025.00 |
| 5003338 | -1,725.00 |
| 5003340 | -3,831.00 |
| 5003341 | -575.00 |
| 5003342 | -575.00 |
| 5003343 | -2,190.00 |
| 5003344 | -2,300.00 |
| 5003345 | -575.00 |
| 5003346 | -1,725.00 |
| 5003347 | -770.50 |
| 5003348 | -1,150.00 |
| 5003349 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5003350 | -143.75 |
| 5003351 | -575.00 |
| 5003352 | -1,725.00 |
| 5003353 | -3,450.00 |
| 5003354 | -575.00 |
| 5003355 | -431.25 |
| 5003356 | -1,150.00 |
| 5003357 | -2,875.00 |
| 5003358 | -2,875.00 |
| 5003359 | -575.00 |
| 5003360 | -575.00 |
| 5003361 | -575.00 |
| 5003362 | -1,725.00 |
| 5003363 | -1,150.00 |
| 5003365 | -2,156.25 |
| 5003366 | -2,300.00 |
| 5003367 | -1,725.00 |
| 5003368 | -2,300.00 |
| 5003369 | -1,725.00 |
| 5003370 | -575.00 |
| 5003371 | -5,175.00 |
| 5003372 | -575.00 |
| 5003373 | -1,150.00 |
| 5003374 | -287.50 |
| 5003375 | -1,150.00 |
| 5003376 | -3,450.00 |
| 5003377 | -2,300.00 |
| 5003378 | -1,725.00 |
| 5003379 | -862.50 |
| 5003380 | -1,437.50 |
| 5003381 | -1,725.00 |
| 5003382 | -1,725.00 |
| 5003383 | -12,075.00 |
| 5003384 | -1,761.83 |
| 5003385 | -862.50 |
| 5003386 | -1,437.50 |
| 5003387 | -287.50 |
| 5003388 | -575.00 |
| 5003389 | -1,150.00 |
| 5003390 | -575.00 |
| 5003391 | -575.00 |
| 5003392 | -862.50 |
| 5003393 | -575.00 |
| 5003394 | -1,150.00 |
| 5003395 | -575.00 |
| 5003396 | -575.00 |
| 5003397 | -1,150.00 |
| 5003398 | -472.87 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 5003399 | -1,150.00 |
| 5003400 | -998.60 |
| 5003401 | -998.60 |
| 5003402 | -575.00 |
| 5003403 | -287.50 |
| 5003404 | -1,150.00 |
| 5003405 | -2,300.00 |
| 5003406 | -575.00 |
| 5003407 | -575.00 |
| 5003408 | -1,150.00 |
| 5003409 | -1,150.00 |
| 5003410 | -287.50 |
| 5003411 | -1,747.46 |
| 5003412 | -1,150.00 |
| 5003413 | -1,747.46 |
| 5003414 | -862.50 |
| 5003415 | -2,012.50 |
| 5003416 | -862.50 |
| 5003417 | -1,150.00 |
| 5003418 | -862.50 |
| 5003419 | -1,437.50 |
| 5003420 | -795.00 |
| 5003421 | -1,437.50 |
| 5003422 | -11,675.00 |
| 5003423 | -1,188.75 |
| 5003424 | -1,150.00 |
| 5003426 | -7,540.00 |
| 5003428 | -1,725.00 |
| 5003429 | -2,875.00 |
| 5003430 | -2,300.00 |
| 5003431 | -1,725.00 |
| 5003432 | -2,300.00 |
| 5003433 | -3,450.00 |
| 5003435 | -1,725.00 |
| 5003436 | -3,610.00 |
| 5003437 | -5,750.00 |
| 5003438 | -1,535.00 |
| 5003439 | -1,150.00 |
| 5003440 | -575.00 |
| 5003442 | -5,459.00 |
| 5003443 | -8,625.00 |
| 5003444 | -2,300.00 |
| 5003445 | -1,940.00 |
| 5003446 | -2,300.00 |
| 5003448 | -575.00 |
| 5003449 | -9,248.00 |
| 5003450 | -1,260.00 |
| 5003451 | -5,750.00 |

| Claim # | Recognized Loss |
|---|---|
| 5003452 | -5,750.00 |
| 5003453 | -13,800.00 |
| 5003454 | -15,525.00 |
| 5003455 | -2,300.00 |
| 5003456 | -2,875.00 |
| 5003457 | -1,725.00 |
| 5003459 | -5,750.00 |
| 5003460 | -13,430.00 |
| 5003461 | -8,532.00 |
| 5003462 | -2,875.00 |
| 5003463 | -1,725.00 |
| 5003464 | -30,031.00 |
| 5003465 | -40,250.00 |
| 5003467 | -9,340.00 |
| 5003468 | -1,725.00 |
| 5003470 | -5,750.00 |
| 5003471 | -5,750.00 |
| 5003472 | -575.00 |
| 5003474 | -5,750.00 |
| 5003475 | -2,012.50 |
| 5003476 | -2,587.50 |
| 5003478 | -3,450.00 |
| 5003479 | -4,600.00 |
| 5003480 | -2,875.00 |
| 5003481 | -575.00 |
| 5003482 | -6,012.00 |
| 5003483 | -2,300.00 |
| 5003484 | -575.00 |
| 5003485 | -1,150.00 |
| 5003486 | -1,807.00 |
| 5003487 | -1,801.00 |
| 5003488 | -2,300.00 |
| 5003489 | -14,375.00 |
| 5003490 | -1,150.00 |
| 5003491 | -1,150.00 |
| 5003492 | -6,900.00 |
| 5003493 | -575.00 |
| 5003494 | -4,025.00 |
| 5003495 | -12,933.00 |
| 5003496 | -2,300.00 |
| 5003497 | -287.50 |
| 5003498 | -1,800.00 |
| 5003500 | -1,168.50 |
| 5003501 | -1,168.50 |
| 5003503 | -1,168.50 |
| 5003504 | -1,725.00 |
| 5003505 | -575.00 |
| 5003506 | -1,437.50 |

| Claim # | Recognized Loss |
|---|---|
| 5003507 | -575.00 |
| 5003508 | -264.50 |
| 5003509 | -258.75 |
| 5003510 | -207.00 |
| 5003511 | -201.25 |
| 5003512 | -2,300.00 |
| 5003513 | -431.25 |
| 5003514 | -1,725.00 |
| 5003515 | -287.50 |
| 5003516 | -575.00 |
| 5003518 | -4,600.00 |
| 5003519 | -3,952.00 |
| 5003520 | -1,488.00 |
| 5003521 | -3,090.00 |
| 5003522 | -3,724.00 |
| 5003523 | -2,300.00 |
| 5003524 | -15,570.00 |
| 5003525 | -6,348.00 |
| 5003526 | -9,540.00 |
| 5003527 | -2,875.00 |
| 5003528 | -2,300.00 |
| 5003529 | -8,613.50 |
| 5003533 | -8,625.00 |
| 5003534 | -2,875.00 |
| 5003536 | -1,725.00 |
| 5003540 | -9,200.00 |
| 5003541 | -12,714.13 |
| 5003542 | -19,797.08 |
| 5003543 | -5,610.67 |
| 5003544 | -2,875.00 |
| 5003545 | -575.00 |
| 5003546 | -2,875.00 |
| 5003547 | -4,025.00 |
| 5003548 | -3,370.00 |
| 5003550 | -34,500.00 |
| 5003551 | -104,075.00 |
| 5003552 | -40,473.63 |
| 5003553 | -6,900.00 |
| 5003554 | -4,025.00 |
| 5003557 | -5,750.00 |
| 5003558 | -10,350.00 |
| 5003559 | -7,475.00 |
| 5003560 | -2,190.82 |
| 5003562 | -805.00 |
| 5003563 | -11,500.00 |
| 5003565 | -2,505.71 |
| 5003566 | -1,150.00 |
| 5003567 | -450,007.84 |

| Claim # | Recognized Loss |
|---|---|
| 5003568 | -23,674.00 |
| 5003569 | -5,750.00 |
| 5003572 | -10,350.00 |
| 5003573 | -9,275.00 |
| 5003574 | -5,571.00 |
| 5003575 | -20,123.03 |
| 5003576 | -66,621.52 |
| 5003579 | -6,273.25 |
| 5003583 | -2,272.00 |
| 5003584 | -9,365.00 |
| 5003585 | -262,774.68 |
| 5003586 | -23,000.00 |
| 5003587 | -1,596,565.00 |
| 5003588 | -288,891.72 |
| 5003589 | -432,400.00 |
| 5003590 | -1,370.55 |
| 5003592 | -4,600.00 |
| 5003593 | -2,290.00 |
| 5003594 | -5,850.00 |
| 5003595 | -1,150.00 |
| 5003598 | -1,150.00 |
| 5003599 | -1,150.00 |
| 5003601 | -4,427.50 |
| 5003602 | -575.00 |
| 5003603 | -3,480.00 |
| 5003604 | -4,600.00 |
| 5003605 | -1,437.50 |
| 5003606 | -575.00 |
| 5003607 | -14,662.50 |
| 5003608 | -22,425.00 |
| 5003610 | -9,355.00 |
| 5003611 | -4,025.00 |
| 5003613 | -2,427.50 |
| 5003625 | -5,750.00 |
| 5003626 | -6,672.50 |
| 5003627 | -1,925.63 |
| 5003628 | -4,157.25 |
| 5003629 | -862.50 |
| 5003630 | -5,175.00 |
| 5003631 | -575.00 |
| 5003632 | -1,840.00 |
| 5003633 | -9,970.49 |
| 5003634 | -4,779.42 |
| 5003635 | -2,789.02 |
| 5003636 | -2,450.76 |
| 5003637 | -1,431.75 |
| 5003638 | -14,512.50 |
| 5003639 | -1,403.83 |

| Claim # | Recognized Loss |
|---|---|
| 5003640 | -1,725.00 |
| 5003641 | -1,150.00 |
| 5003642 | -80,500.00 |
| 5003643 | -3,450.00 |
| 5003644 | -29,937.50 |
| 5003645 | -926.42 |
| 5003646 | -23,118.24 |
| 5003647 | -8,331.75 |
| 5003648 | -15,454.40 |
| 5003649 | -5,842.17 |
| 5003650 | -7,549.15 |
| 5003651 | -3,912.31 |
| 5003652 | -25,653.12 |
| 5003653 | -37,080.92 |
| 5003654 | -23,118.24 |
| 5003655 | -3,853.04 |
| 5003656 | -72,521.71 |
| 5003657 | -1,725.00 |
| 5003658 | -9,790.21 |
| 5003659 | -16,700.00 |
| 5003660 | -11,518.06 |
| 5003661 | -9,682.99 |
| 5003662 | -5,750.00 |
| 5003663 | -1,639.02 |
| 5003664 | -15,936.90 |
| 5003665 | -5,521.26 |
| 5003666 | -387,856.00 |
| 5003667 | -5,755.75 |
| 5003668 | -3,305.36 |
| 5003669 | -16,746.09 |
| 5003670 | -18,876.08 |
| 5003671 | -2,012.50 |
| 5003672 | -54,141.09 |
| 5003673 | -28,228.20 |
| 5003674 | -1,593.78 |
| 5003675 | -52,087.38 |
| 5003676 | -862.50 |
| 5003677 | -4,521.41 |
| 5003678 | -3,386.54 |
| 5003679 | -2,012.50 |
| 5003680 | -1,594.38 |
| 5003681 | -2,300.00 |
| 5003682 | -3,800.59 |
| 5003683 | -7,162.85 |
| 5003684 | -20,469.84 |
| 5003685 | -868.25 |
| 5003686 | -3,129.68 |
| 5003687 | -4,244.37 |

| Claim # | Recognized Loss |
|---|---|
| 5003688 | -925.75 |
| 5003689 | -2,875.00 |
| 5003690 | -18,768.13 |
| 5003691 | -1,150.00 |
| 5003693 | -34,500.00 |
| 5003694 | -4,942.15 |
| 5003695 | -1,789.88 |
| 5003696 | -1,725.00 |
| 5003697 | -12,880.00 |
| 5003699 | -3,995.89 |
| 5003700 | -1,610.00 |
| 5003701 | -143.75 |
| 5003702 | -287.50 |
| 5003703 | -4,025.00 |
| 5003704 | -3,938.75 |
| 5003705 | -4,456.25 |
| 5003706 | -4,025.00 |
| 5003707 | -1,443.25 |
| 5003708 | -546.25 |
| 5003709 | -189.75 |
| 5003710 | -385.25 |
| 5003711 | -402.50 |
| 5003712 | -402.50 |
| 5003713 | -4,611.50 |
| 5003714 | -143.75 |
| 5003715 | -805.00 |
| 5003716 | -805.00 |
| 5003717 | -162,725.00 |
| 5003718 | -132,244.25 |
| 5003719 | -149,753.00 |
| 5003720 | -153,122.50 |
| 5003721 | -174,483.75 |
| 5003722 | -368.00 |
| 5003723 | -379.50 |
| 5003724 | -218.50 |
| 5003725 | -143.75 |
| 5003726 | -1,489.25 |
| 5003727 | -759.00 |
| 5003728 | -149.50 |
| 5003729 | -235.75 |
| 5003730 | -716.50 |
| 5003731 | -373.75 |
| 5003732 | -385.25 |
| 5003733 | -149.50 |
| 5003734 | -149.50 |
| 5003735 | -155.25 |
| 5003736 | -316.25 |
| 5003737 | -155.25 |

| Claim # | Recognized Loss |
|---|---|
| 5003738 | -1,598.50 |
| 5003739 | -603.75 |
| 5003740 | -799.25 |
| 5003741 | -149.50 |
| 5003742 | -316.25 |
| 5003743 | -149.50 |
| 5003744 | -465.75 |
| 5003745 | -747.50 |
| 5003746 | -304.75 |
| 5003747 | -149.50 |
| 5003748 | -218.50 |
| 5003749 | -1,546.75 |
| 5003750 | -155.25 |
| 5003751 | -4,830.00 |
| 5003752 | -299.00 |
| 5003753 | -143.75 |
| 5003754 | -575.00 |
| 5003755 | -143.75 |
| 5003756 | -143.75 |
| 5003757 | -626.75 |
| 5003758 | -534.75 |
| 5003759 | -149.50 |
| 5003760 | -299.00 |
| 5003761 | -373.75 |
| 5003762 | -149.50 |
| 5003763 | -149.50 |
| 5003764 | -149.50 |
| 5003765 | -149.50 |
| 5003766 | -293.25 |
| 5003767 | -149.50 |
| 5003768 | -3,047.50 |
| 5003769 | -1,552.50 |
| 5003770 | -310.50 |
| 5003771 | -1,581.25 |
| 5003772 | -782.00 |
| 5003773 | -230.00 |
| 5003774 | -155.25 |
| 5003775 | -155.25 |
| 5003776 | -310.50 |
| 5003777 | -155.25 |
| 5003778 | -166.75 |
| 5003779 | -299.00 |
| 5003780 | -1,679.00 |
| 5003781 | -166.75 |
| 5003782 | -207.00 |
| 5003783 | -345.00 |
| 5003784 | -1,742.25 |
| 5003785 | -188.15 |

| Claim # | Recognized Loss |
|---|---|
| 5003786 | -12,075.00 |
| 5003787 | -16,100.00 |
| 5003788 | -316.25 |
| 5003789 | -316.25 |
| 5003790 | -316.25 |
| 5003792 | -519,676.78 |
| 5003793 | -345,000.00 |
| 5003794 | -1,389.35 |
| 5003795 | -1,190.25 |
| 5003796 | -162,199.94 |
| 5003798 | -290,623.68 |
| 5003799 | -10,299.35 |
| 5003800 | -135,125.00 |
| 5003801 | -136,723.50 |
| 5003802 | -862.50 |
| 5003803 | -575.00 |
| 5003804 | -287.50 |
| 5003805 | -1,150.00 |
| 5003806 | -287.50 |
| 5003808 | -862.50 |
| 5003810 | -345.00 |
| 5003811 | -201.25 |
| 5003812 | -2,464.00 |
| 5003813 | -345.00 |
| 5003814 | -1,150.00 |
| 5003815 | -431.25 |
| 5003816 | -287.50 |
| 5003817 | -1,019.60 |
| 5003818 | -287.50 |
| 5003820 | -1,150.00 |
| 5003822 | -488.75 |
| 5003823 | -287.50 |
| 5003825 | -575.00 |
| 5003826 | -402.50 |
| 5003827 | -575.00 |
| 5003828 | -373.75 |
| 5003829 | -575.00 |
| 5003836 | -8,478.00 |
| 5003837 | -431.25 |
| 5003838 | -1,150.00 |
| 5003840 | -575.00 |
| 5003841 | -1,150.00 |
| 5003890 | -287.50 |
| 5003897 | -287.50 |
| 5003898 | -431.25 |
| 5003900 | -1,168.75 |
| 5003901 | -3,450.00 |
| 5003902 | -1,725.00 |

| Claim # | Recognized Loss |
|---|---|
| 5003903 | -575.00 |
| 5003904 | -862.50 |
| 5003905 | -1,150.00 |
| 5003906 | -1,150.00 |
| 5003907 | -2,587.50 |
| 5003909 | -1,150.00 |
| 5003910 | -1,150.00 |
| 5003911 | -1,150.00 |
| 5003912 | -287.50 |
| 5003913 | -575.00 |
| 5003914 | -1,150.00 |
| 5003915 | -1,725.00 |
| 5003916 | -2,300.00 |
| 5003917 | -2,300.00 |
| 5003920 | -9,681.50 |
| 5003922 | -287.50 |
| 5003924 | -575.00 |
| 5003927 | -575.00 |
| 5003929 | -605.50 |
| 5003931 | -575.00 |
| 5003932 | -575.00 |
| 5003933 | -591.25 |
| 5003934 | -1,783.00 |
| 5003935 | -431.25 |
| 5003936 | -575.00 |
| 5003939 | -862.50 |
| 5003940 | -575.00 |
| 5003941 | -1,150.00 |
| 5003942 | -353.44 |
| 5003943 | -1,150.00 |
| 5003944 | -575.00 |
| 5003945 | -1,150.00 |
| 5003946 | -575.00 |
| 5003947 | -575.00 |
| 5003948 | -1,150.00 |
| 5003951 | -5,662.50 |
| 5003959 | -2,850.00 |
| 5003964 | -3,791.25 |
| 5003965 | -1,632.50 |
| 5003966 | -1,560.75 |
| 5003968 | -1,150.00 |
| 5003977 | -1,437.50 |
| 5003978 | -2,875.00 |
| 5003980 | -575.00 |
| 5003982 | -2,875.00 |
| 5003983 | -1,150.00 |
| 5003987 | -4,695.00 |
| 5003988 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5003994 | -1,150.00 |
| 5004003 | -1,150.00 |
| 5004006 | -2,300.00 |
| 5004008 | -2,080.00 |
| 5004009 | -3,580.00 |
| 5004010 | -5,366.01 |
| 5004012 | -1,150.00 |
| 5004013 | -2,104.00 |
| 5004018 | -1,725.00 |
| 5004024 | -3,746.00 |
| 5004028 | -2,113.00 |
| 5004029 | -1,725.00 |
| 5004037 | -1,150.00 |
| 5004038 | -1,150.00 |
| 5004039 | -956.50 |
| 5004040 | -2,300.00 |
| 5004042 | -575.00 |
| 5004043 | -287.50 |
| 5004044 | -575.00 |
| 5004045 | -575.00 |
| 5004046 | -575.00 |
| 5004047 | -575.00 |
| 5004048 | -1,150.00 |
| 5004050 | -1,150.00 |
| 5004051 | -287.50 |
| 5004052 | -575.00 |
| 5004053 | -1,150.00 |
| 5004056 | -575.00 |
| 5004058 | -1,150.00 |
| 5004060 | -1,725.00 |
| 5004061 | -575.00 |
| 5004062 | -575.00 |
| 5004063 | -575.00 |
| 5004064 | -1,150.00 |
| 5004066 | -575.00 |
| 5004067 | -1,725.00 |
| 5004069 | -575.00 |
| 5004070 | -1,150.00 |
| 5004071 | -1,150.00 |
| 5004073 | -9,200.00 |
| 5004076 | -99,927.40 |
| 5004078 | -150,952.76 |
| 5004081 | -37,370.40 |
| 5004082 | -198,721.10 |
| 5004084 | -50,600.00 |
| 5004087 | -13,225.00 |
| 5004088 | -67,275.00 |
| 5004090 | -17,250.00 |

| Claim # | Recognized Loss |
|---|---|
| 5004091 | -13,800.00 |
| 5004096 | -2,300.00 |
| 5004098 | -157,550.00 |
| 5004101 | -26,450.00 |
| 5004102 | -1,150.00 |
| 5004104 | -5,160.00 |
| 5004106 | -19,575.00 |
| 5004107 | -23,575.00 |
| 5004108 | -33,855.40 |
| 5004109 | -104,650.00 |
| 5004111 | -112,749.30 |
| 5004112 | -57,297.60 |
| 5004113 | -3,739.00 |
| 5004119 | -1,150.00 |
| 5004120 | -27,262.50 |
| 5004121 | -53,675.00 |
| 5004123 | -5,750.00 |
| 5004130 | -18,045.50 |
| 5004131 | -18,367.50 |
| 5004132 | -345.00 |
| 5004133 | -1,006.25 |
| 5004134 | -345.00 |
| 5004135 | -345.00 |
| 5004136 | -287.50 |
| 5004137 | -1,667.50 |
| 5004138 | -230.00 |
| 5004140 | -287.50 |
| 5004141 | -862.50 |
| 5004142 | -862.50 |
| 5004143 | -460.00 |
| 5004144 | -517.50 |
| 5004145 | -428.48 |
| 5004147 | -1,150.00 |
| 5004149 | -345.00 |
| 5004155 | -402,500.00 |
| 5004157 | -19,550.00 |
| 5004158 | -31,050.00 |
| 5004159 | -5,175.00 |
| 5004160 | -25,875.00 |
| 5004161 | -15,785.00 |
| 5004165 | -709.80 |
| 5004166 | -1,725.00 |
| 5004167 | -345.00 |
| 5004168 | -431.25 |
| 5004172 | -287.50 |
| 5004173 | -287.50 |
| 5004174 | -143.75 |
| 5004176 | -862.50 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 5004177 | -1,150.00 |
| 5004179 | -575.00 |
| 5004180 | -46.00 |
| 5004181 | -460.00 |
| 5004184 | -4,025.00 |
| 5004185 | -747.50 |
| 5004187 | -575.00 |
| 5004188 | -9,565.60 |
| 5004190 | -1,150.00 |
| 5004191 | -230.00 |
| 5004192 | -345.00 |
| 5004193 | -920.00 |
| 5004198 | -287.50 |
| 5004204 | -747.50 |
| 5004205 | -287.50 |
| 5004206 | -575.00 |
| 5004207 | -2,875.00 |
| 5004208 | -2,012.50 |
| 5004209 | -862.50 |
| 5004210 | -1,150.00 |
| 5004211 | -2,587.50 |
| 5004213 | -172.50 |
| 5004214 | -172.50 |
| 5004215 | -287.50 |
| 5004216 | -575.00 |
| 5004217 | -575.00 |
| 5004218 | -2,731.25 |
| 5004219 | -1,725.00 |
| 5004221 | -2,012.50 |
| 5004222 | -5,031.25 |
| 5004223 | -718.75 |
| 5004225 | -12,584.00 |
| 5004226 | -5,130.00 |
| 5004227 | -1,006.25 |
| 5004239 | -16,675.00 |
| 5004240 | -12,650.00 |
| 5004241 | -12,650.00 |
| 5004242 | -12,650.00 |
| 5004244 | -4,743.75 |
| 5004246 | -1,437.50 |
| 5004247 | -2,587.50 |
| 5004248 | -1,150.00 |
| 5004250 | -18,400.00 |
| 5004251 | -41,975.00 |
| 5004252 | -718.75 |
| 5004256 | -862.50 |
| 5004257 | -230.00 |
| 5004258 | -172.50 |

| Claim # | Recognized Loss |
|---|---|
| 5004259 | -287.50 |
| 5004260 | -1,006.25 |
| 5004261 | -862.50 |
| 5004262 | -345.00 |
| 5004266 | -287.50 |
| 5004267 | -115.00 |
| 5004269 | -362.25 |
| 5004271 | -920.00 |
| 5004272 | -1,006.25 |
| 5004273 | -316.25 |
| 5004274 | -379.50 |
| 5004275 | -379.50 |
| 5004276 | -379.50 |
| 5004277 | -603.75 |
| 5004278 | -115.00 |
| 5004279 | -345.00 |
| 5004280 | -230.00 |
| 5004281 | -201.25 |
| 5004282 | -80.50 |
| 5004283 | -86.25 |
| 5004284 | -86.25 |
| 5004285 | -365.40 |
| 5004286 | -172.50 |
| 5004287 | -28.75 |
| 5004288 | -1,150.00 |
| 5004289 | -28.75 |
| 5004290 | -115.00 |
| 5004291 | -2,185.00 |
| 5004292 | -920.00 |
| 5004293 | -862.50 |
| 5004294 | -862.50 |
| 5004295 | -1,150.00 |
| 5004296 | -517.50 |
| 5004298 | -1,437.50 |
| 5004299 | -1,437.50 |
| 5004302 | -1,150.00 |
| 5004303 | -2,300.00 |
| 5004304 | -18,400.00 |
| 5004305 | -3,450.00 |
| 5004309 | -660.65 |
| 5004310 | -1,176.50 |
| 5004311 | -591.15 |
| 5004312 | -1,135.70 |
| 5004313 | -891.25 |
| 5004314 | -1,773.45 |
| 5004315 | -394.10 |
| 5004316 | -672.10 |
| 5004317 | -4,537.78 |

| Claim # | Recognized Loss |
|---|---|
| 5004318 | -463.60 |
| 5004319 | -869.15 |
| 5004320 | -660.65 |
| 5004321 | -361.36 |
| 5004326 | -575.00 |
| 5004327 | -287.50 |
| 5004329 | -2,875.00 |
| 5004332 | -1,006.25 |
| 5004333 | -287.50 |
| 5004334 | -575.00 |
| 5004335 | -287.50 |
| 5004336 | -172.50 |
| 5004338 | -632.50 |
| 5004339 | -201.25 |
| 5004340 | -8,958.05 |
| 5004341 | -1,135.70 |
| 5004342 | -1,135.70 |
| 5004343 | -591.15 |
| 5004345 | -1,725.00 |
| 5004346 | -575.00 |
| 5004347 | -575.00 |
| 5004348 | -575.00 |
| 5004350 | -1,150.00 |
| 5004351 | -575.00 |
| 5004352 | -862.50 |
| 5004353 | -575.00 |
| 5004354 | -575.00 |
| 5004355 | -575.00 |
| 5004357 | -575.00 |
| 5004359 | -460.00 |
| 5004360 | -533.10 |
| 5004361 | -14,950.00 |
| 5004363 | -9,200.00 |
| 5004364 | -10,637.50 |
| 5004365 | -83,037.37 |
| 5004366 | -1,725.00 |
| 5004367 | -179,209.22 |
| 5004368 | -17,599.73 |
| 5004369 | -2,300.00 |
| 5004370 | -9,200.00 |
| 5004371 | -1,725.00 |
| 5004372 | -42,550.00 |
| 5004373 | -5,049.80 |
| 5004374 | -8,572.68 |
| 5004375 | -25,960.12 |
| 5004376 | -18,475.45 |
| 5004377 | -5,187.88 |
| 5004378 | -18,400.00 |

| Claim # | Recognized Loss |
|---|---|
| 5004379 | -11,112.03 |
| 5004380 | -575.00 |
| 5004381 | -133,769.56 |
| 5004382 | -119,261.46 |
| 5004383 | -435.00 |
| 5004389 | -418.75 |
| 5004390 | -253.75 |
| 5004394 | -201.00 |
| 5004400 | -1,216.50 |
| 5004401 | -1,638.00 |
| 5004402 | -1,073.50 |
| 5004403 | -1,725.00 |
| 5004404 | -1,198.00 |
| 5004405 | -3,276.00 |
| 5004406 | -4,474.00 |
| 5004407 | -1,198.00 |
| 5004408 | -4,842.00 |
| 5004409 | -1,638.00 |
| 5004410 | -2,944.00 |
| 5004411 | -2,370.00 |
| 5004412 | -4,084.00 |
| 5004413 | -4,043.00 |
| 5004414 | -1,202.00 |
| 5004415 | -1,290.00 |
| 5004416 | -5,112.00 |
| 5004417 | -1,591.00 |
| 5004418 | -4,726.00 |
| 5004419 | -1,198.00 |
| 5004421 | -3,655.00 |
| 5004422 | -3,099.00 |
| 5004423 | -1,638.00 |
| 5004424 | -3,034.00 |
| 5004425 | -3,276.00 |
| 5004426 | -3,604.00 |
| 5004427 | -3,276.00 |
| 5004428 | -1,198.00 |
| 5004429 | -1,881.00 |
| 5004431 | -1,664.00 |
| 5004432 | -2,396.00 |
| 5004434 | -2,396.00 |
| 5004435 | -1,198.00 |
| 5004436 | -2,214.00 |
| 5004437 | -6,390.00 |
| 5004439 | -7,484.00 |
| 5004440 | -3,594.00 |
| 5004441 | -3,594.00 |
| 5004442 | -1,638.00 |
| 5004443 | -5,166.00 |

| Claim # | Recognized Loss |
|---|---|
| 5004444 | -2,694.00 |
| 5004445 | -3,594.00 |
| 5004446 | -2,396.00 |
| 5004447 | -1,890.00 |
| 5004448 | -1,890.00 |
| 5004449 | -1,198.00 |
| 5004450 | -4,478.00 |
| 5004451 | -4,914.00 |
| 5004452 | -4,862.00 |
| 5004453 | -1,589.00 |
| 5004454 | -4,474.00 |
| 5004456 | -3,276.00 |
| 5004457 | -1,198.00 |
| 5004458 | -2,836.00 |
| 5004459 | -575.00 |
| 5004460 | -1,457.00 |
| 5004462 | -2,396.00 |
| 5004463 | -1,198.00 |
| 5004464 | -2,904.00 |
| 5004465 | -4,512.00 |
| 5004466 | -3,314.00 |
| 5004467 | -1,954.00 |
| 5004470 | -586.50 |
| 5004471 | -828.50 |
| 5004472 | -1,890.00 |
| 5004473 | -287.50 |
| 5004474 | -3,570.00 |
| 5004475 | -4,563.00 |
| 5004477 | -230,000.00 |
| 5004478 | -1,622.00 |
| 5004481 | -472.00 |
| 5004482 | -14,041.50 |
| 5004484 | -641,700.00 |
| 5004487 | -115,000.00 |
| 5004488 | -68,938.00 |
| 5004489 | -10,593.00 |
| 5004492 | -9,027.50 |
| 5004495 | -16,060.93 |
| 5004496 | -314,418.86 |
| 5004497 | -236,246.16 |
| 5004498 | -113,552.60 |
| 5004499 | -214,796.33 |
| 5004501 | -18,975.00 |
| 5004507 | -5,175.00 |
| 5004508 | -71,203.10 |
| 5004510 | -30,155.10 |
| 5004511 | -8,650.60 |
| 5004512 | -9,053.40 |

| Claim # | Recognized Loss |
|---|---|
| 5004518 | -18,400.00 |
| 5004519 | -3,450.00 |
| 5004520 | -132,250.00 |
| 5004532 | -25,875.00 |
| 5004536 | -45,425.00 |
| 5004537 | -782,824.40 |
| 5004539 | -148,925.00 |
| 5004541 | -46,000.00 |
| 5004544 | -49,222.60 |
| 5004545 | -32,803.75 |
| 5004546 | -39,173.40 |
| 5004547 | -365,889.50 |
| 5004548 | -42,728.50 |
| 5004549 | -92,000.00 |
| 5004550 | -23,000.00 |
| 5004551 | -250,960.20 |
| 5004555 | -1,150.00 |
| 5004556 | -3,450.00 |
| 5004561 | -96,600.00 |
| 5004562 | -9,200.00 |
| 5004566 | -1,075,250.00 |
| 5004567 | -18,400.00 |
| 5004568 | -506,000.00 |
| 5004569 | -9,200.00 |
| 5004571 | -66,978.70 |
| 5004575 | -124,775.00 |
| 5004576 | -104,075.00 |
| 5004580 | -230,000.00 |
| 5004581 | -1,150.00 |
| 5004582 | -5,175.00 |
| 5004583 | -3,450.00 |
| 5004584 | -6,325.00 |
| 5004585 | -10,925.00 |
| 5004589 | -41,400.00 |
| 5004590 | -1,150.00 |
| 5004591 | -2,587.50 |
| 5004597 | -14,375.00 |
| 5004598 | -19,521.25 |
| 5004599 | -5,750.00 |
| 5004602 | -23,687.30 |
| 5004603 | -89,730.00 |
| 5004604 | -34,589.00 |
| 5004608 | -1,640.00 |
| 5004610 | -35,600.00 |
| 5004611 | -2,938.80 |
| 5004612 | -575.00 |
| 5004614 | -1,714.30 |
| 5004624 | -48,495.50 |

| Claim # | Recognized Loss |
|---|---|
| 5004625 | -13,800.00 |
| 5004626 | -1,150.00 |
| 5004654 | -60,999.37 |
| 5004655 | -24,193.50 |
| 5004656 | -124,867.84 |
| 5004659 | -3,421,571.17 |
| 5004660 | -93,698.74 |
| 5004661 | -66,103.08 |
| 5004666 | -61,573.38 |
| 5004670 | -31,719.62 |
| 5004671 | -91,427.14 |
| 5004672 | -46,646.50 |
| 5004677 | -748.00 |
| 5004678 | -4,168.75 |
| 5004679 | -718.75 |
| 5004685 | -2,300.00 |
| 5004686 | -575.00 |
| 5004689 | -431.25 |
| 5004692 | -2,240.05 |
| 5004693 | -1,792.04 |
| 5004697 | -287.50 |
| 5004700 | -718.75 |
| 5004705 | -5,615.25 |
| 5004707 | -26,139.96 |
| 5004708 | -1,150.00 |
| 5004709 | -718.75 |
| 5004710 | -718.75 |
| 5004712 | -575.00 |
| 5004713 | -11,500.00 |
| 5004714 | -862.50 |
| 5004715 | -3,419.50 |
| 5004716 | -287.50 |
| 5004717 | -6,900.00 |
| 5004718 | -862.50 |
| 5004719 | -431.25 |
| 5004720 | -1,358.49 |
| 5004721 | -431.25 |
| 5004722 | -1,709.75 |
| 5004723 | -2,051.70 |
| 5004724 | -2,735.60 |
| 5004725 | -718.75 |
| 5004726 | -143.75 |
| 5004728 | -4,025.00 |
| 5004729 | -1,150.00 |
| 5004730 | -440.76 |
| 5004731 | -440.76 |
| 5004732 | -575.00 |
| 5004733 | -143.75 |

| Claim # | Recognized Loss |
|---|---|
| 5004734 | -201.25 |
| 5004735 | -201.25 |
| 5004736 | -862.50 |
| 5004737 | -3,228.00 |
| 5004738 | -862.50 |
| 5004739 | -115.00 |
| 5004740 | -432.75 |
| 5004741 | -86.25 |
| 5004742 | -2,300.00 |
| 5004743 | -287.50 |
| 5004744 | -5,466.00 |
| 5004745 | -432.75 |
| 5004748 | -7,475.00 |
| 5004749 | -1,725.00 |
| 5004750 | -143.75 |
| 5004751 | -1,795.00 |
| 5004753 | -2,051.70 |
| 5004754 | -2,051.70 |
| 5004755 | -6,839.00 |
| 5004756 | -4,787.30 |
| 5004757 | -4,787.30 |
| 5004758 | -575.00 |
| 5004759 | -8,206.80 |
| 5004760 | -8,206.80 |
| 5004762 | -287.50 |
| 5004763 | -287.50 |
| 5004767 | -862.50 |
| 5004769 | -287.50 |
| 5004770 | -2,300.00 |
| 5004771 | -718.75 |
| 5004772 | -3,447.50 |
| 5004774 | -862.50 |
| 5004775 | -3,737.50 |
| 5004776 | -431.25 |
| 5004777 | -2,300.00 |
| 5004778 | -2,300.00 |
| 5004779 | -2,300.00 |
| 5004781 | -287.50 |
| 5004783 | -5,750.00 |
| 5004784 | -3,927.19 |
| 5004785 | -5,508.00 |
| 5004786 | -1,361.25 |
| 5004787 | -460.00 |
| 5004789 | -2,300.00 |
| 5004790 | -1,150.00 |
| 5004791 | -2,300.00 |
| 5004792 | -440.76 |
| 5004793 | -143.75 |

| Claim # | Recognized Loss |
|---|---|
| 5004794 | -440.76 |
| 5004796 | -287.50 |
| 5004797 | -1,725.00 |
| 5004798 | -575.00 |
| 5004799 | -1,288.50 |
| 5004800 | -445.25 |
| 5004801 | -862.50 |
| 5004802 | -431.25 |
| 5004803 | -2,300.00 |
| 5004805 | -3,721.00 |
| 5004806 | -287.50 |
| 5004807 | -2,300.00 |
| 5004808 | -708.00 |
| 5004810 | -7,435.00 |
| 5004811 | -1,581.25 |
| 5004812 | -18,400.00 |
| 5004814 | -575.00 |
| 5004816 | -287.50 |
| 5004819 | -354.00 |
| 5004820 | -1,573.15 |
| 5004822 | -199,851.97 |
| 5004823 | -22,425.00 |
| 5004824 | -5,152.20 |
| 5004828 | -9,924.68 |
| 5004836 | -4,302.36 |
| 5004843 | -6,405.06 |
| 5004844 | -52,325.00 |
| 5004845 | -75,517.72 |
| 5004846 | -632.50 |
| 5004848 | -5,175.00 |
| 5004851 | -7,302.42 |
| 5004852 | -88,855.44 |
| 5004855 | -132,825.00 |
| 5004856 | -9,200.00 |
| 5004857 | -12,362.50 |
| 5004858 | -10,925.00 |
| 5004859 | -14,375.00 |
| 5004863 | -4,025.00 |
| 5004864 | -1,775.00 |
| 5004865 | -10,902.58 |
| 5004866 | -575.00 |
| 5004867 | -9,085.00 |
| 5004868 | -575.00 |
| 5004869 | -20,243.13 |
| 5004871 | -3,795.00 |
| 5004872 | -698.45 |
| 5004877 | -23,575.00 |
| 5004878 | -1,591.40 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 5004880 | -22,756.10 |
| 5004881 | -18,813.90 |
| 5004882 | -118,894.38 |
| 5004883 | -33,259.60 |
| 5004884 | -26,222.62 |
| 5004885 | -35,020.84 |
| 5004887 | -29,168.44 |
| 5004888 | -13,350.72 |
| 5004889 | -30,371.12 |
| 5004890 | -6,900.00 |
| 5004891 | -52,325.00 |
| 5004892 | -5,750.00 |
| 5004894 | -12,650.00 |
| 5004895 | -690.00 |
| 5004897 | -115,000.00 |
| 5004899 | -41,896.47 |
| 5004900 | -143,750.00 |
| 5004901 | -1,394,920.37 |
| 5004907 | -13,512.50 |
| 5004908 | -7,294.03 |
| 5004909 | -5,048.50 |
| 5004910 | -14,375.00 |
| 5004911 | -460.00 |
| 5004913 | -17,825.00 |
| 5004914 | -32,200.00 |
| 5004915 | -48,300.00 |
| 5004916 | -9,200.00 |
| 5004917 | -22,425.00 |
| 5004918 | -43,700.00 |
| 5004919 | -35,075.00 |
| 5004920 | -20,700.00 |
| 5004921 | -8,050.00 |
| 5004922 | -50,025.00 |
| 5004923 | -13,800.00 |
| 5004924 | -1,415,075.00 |
| 5004925 | -21,850.00 |
| 5004926 | -4,410.00 |
| 5004927 | -51,750.00 |
| 5004928 | -6,900.00 |
| 5004929 | -138,000.00 |
| 5004930 | -92,575.00 |
| 5004931 | -77,050.00 |
| 5004932 | -28,750.00 |
| 5004933 | -233,450.00 |
| 5004934 | -69,000.00 |
| 5004935 | -37,950.00 |
| 5004936 | -11,500.00 |
| 5004937 | -17,250.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 5004938 | -45,425.00 |
| 5004941 | -747.50 |
| 5004942 | -813.20 |
| 5004943 | -5,937.00 |
| 5004944 | -1,085.60 |
| 5004945 | -4,975.00 |
| 5004946 | -2,074.70 |
| 5004947 | -77,561.00 |
| 5004948 | -81,650.00 |
| 5004949 | -5,175.00 |
| 5004950 | -142,025.00 |
| 5004951 | -25,875.00 |
| 5004952 | -5,175.00 |
| 5004954 | -44,275.00 |
| 5004955 | -21,817.00 |
| 5004956 | -52,817.00 |
| 5004958 | -68,963.00 |
| 5004959 | -16,476.00 |
| 5004960 | -22,958.00 |
| 5004961 | -1,164.00 |
| 5004962 | -47,194.00 |
| 5004963 | -109,250.00 |
| 5004964 | -9,521.00 |
| 5004965 | -1,015.00 |
| 5004966 | -1,509.00 |
| 5004968 | -14,636.00 |
| 5004969 | -16,997.00 |
| 5004970 | -2,300.00 |
| 5004971 | -575.00 |
| 5004972 | -8,050.00 |
| 5004973 | -9,200.00 |
| 5004974 | -494.00 |
| 5004975 | -12,500.00 |
| 5004977 | -25,994.00 |
| 5004978 | -19,811.00 |
| 5004979 | -23,575.00 |
| 5004982 | -21,275.00 |
| 5004986 | -9,775.00 |
| 5004987 | -7,475.00 |
| 5004988 | -12,680.00 |
| 5004989 | -2,875.00 |
| 5004990 | -3,196.00 |
| 5004991 | -197,646.00 |
| 5004992 | -90,850.00 |
| 5004994 | -1,512.50 |
| 5004996 | -2,300.00 |
| 5004997 | -2,875.00 |
| 5004998 | -59,225.00 |

| Claim # | Recognized Loss |
|---|---|
| 5005001 | -34,500.00 |
| 5005002 | -11,500.00 |
| 5005003 | -23,000.00 |
| 5005004 | -575.00 |
| 5005005 | -8,488.00 |
| 5005006 | -3,450.00 |
| 5005008 | -23,750.00 |
| 5005010 | -750.00 |
| 5005011 | -250.00 |
| 5005012 | -46,000.00 |
| 5005013 | -17,250.00 |
| 5005014 | -5,750.00 |
| 5005015 | -13,225.00 |
| 5005019 | -2,300.00 |
| 5005021 | -13,800.00 |
| 5005022 | -575.00 |
| 5005026 | -57,500.00 |
| 5005027 | -3,737.50 |
| 5005028 | -11,500.00 |
| 5005029 | -1,725.00 |
| 5005030 | -5,874.00 |
| 5005032 | -2,959.38 |
| 5005033 | -48,789.88 |
| 5005050 | -11,873.56 |
| 5005081 | -3,450.00 |
| 5005088 | -1,276.00 |
| 5005104 | -281,750.00 |
| 5005106 | -1,150.00 |
| 5005107 | -80,380.46 |
| 5005110 | -8,625.00 |
| 5005116 | -124,980.06 |
| 5005117 | -24,150.00 |
| 5005122 | -29,283.63 |
| 5005126 | -7,475.00 |
| 5005127 | -2,501.25 |
| 5005128 | -3,450.00 |
| 5005129 | -4,025.00 |
| 5005134 | -74,175.00 |
| 5005135 | -6,037.50 |
| 5005139 | -65,235.00 |
| 5005140 | -33,705.00 |
| 5005141 | -13,718.00 |
| 5005142 | -23,977.20 |
| 5005143 | -96,025.00 |
| 5005145 | -15,949.18 |
| 5005146 | -21,862.42 |
| 5005147 | -18,321.98 |
| 5005148 | -106,006.48 |

| Claim # | Recognized Loss |
|---|---|
| 5005150 | -46,575.00 |
| 5005151 | -890.00 |
| 5005152 | -17,800.00 |
| 5005157 | -24,659.00 |
| 5005158 | -24,659.00 |
| 5005162 | -2,702.50 |
| 5005163 | -1,092.50 |
| 5005165 | -104,363.53 |
| 5005168 | -2,760.00 |
| 5005173 | -41,819.84 |
| 5005174 | -506.15 |
| 5005175 | -54,050.00 |
| 5005176 | -25,875.00 |
| 5005183 | -16,266.30 |
| 5005184 | -30,173.30 |
| 5005185 | -6,325.00 |
| 5005186 | -18,256.25 |
| 5005188 | -24,725.00 |
| 5005190 | -1,150.00 |
| 5005191 | -213,096.10 |
| 5005196 | -17,825.00 |
| 5005197 | -3,347.44 |
| 5005199 | -65,262.50 |
| 5005200 | -10,319.04 |
| 5005201 | -19,945.00 |
| 5005202 | -60,049.00 |
| 5005203 | -22,712.50 |
| 5005204 | -18,112.50 |
| 5005205 | -6,722.00 |
| 5005206 | -4,025.00 |
| 5005207 | -7,774.00 |
| 5005208 | -13,436.30 |
| 5005210 | -23,287.50 |
| 5005212 | -18,400.00 |
| 5005217 | -2,875.00 |
| 5005219 | -44,275.00 |
| 5005222 | -5,750.00 |
| 5005223 | -11,178.00 |
| 5005226 | -12,075.00 |
| 5005228 | -147,366.90 |
| 5005234 | -143.75 |
| 5005237 | -2,300.00 |
| 5005242 | -23,000.00 |
| 5005243 | -15,525.00 |
| 5005245 | -27,600.00 |
| 5005247 | -20,125.00 |
| 5005248 | -25,012.50 |
| 5005250 | -10,350.00 |

| Claim # | Recognized Loss |
|---|---|
| 5005251 | -23,287.50 |
| 5005253 | -1,150.00 |
| 5005254 | -6,325.00 |
| 5005255 | -13,800.00 |
| 5005256 | -1,150.00 |
| 5005257 | -2,300.00 |
| 5005258 | -3,162.50 |
| 5005259 | -4,600.00 |
| 5005260 | -6,325.00 |
| 5005261 | -287.50 |
| 5005262 | -9,775.00 |
| 5005263 | -13,800.00 |
| 5005264 | -1,725.00 |
| 5005265 | -2,010.00 |
| 5005266 | -2,875.00 |
| 5005267 | -25,300.00 |
| 5005268 | -1,150.00 |
| 5005269 | -1,725.00 |
| 5005270 | -575.00 |
| 5005271 | -1,150.00 |
| 5005272 | -575.00 |
| 5005273 | -575.00 |
| 5005274 | -575.00 |
| 5005275 | -1,150.00 |
| 5005276 | -1,725.00 |
| 5005277 | -2,875.00 |
| 5005278 | -1,150.00 |
| 5005279 | -575.00 |
| 5005280 | -575.00 |
| 5005281 | -2,300.00 |
| 5005282 | -575.00 |
| 5005283 | -1,150.00 |
| 5005284 | -575.00 |
| 5005285 | -3,450.00 |
| 5005286 | -1,150.00 |
| 5005287 | -575.00 |
| 5005288 | -1,150.00 |
| 5005289 | -575.00 |
| 5005290 | -575.00 |
| 5005291 | -1,150.00 |
| 5005292 | -575.00 |
| 5005293 | -575.00 |
| 5005294 | -1,316.25 |
| 5005295 | -1,150.00 |
| 5005296 | -1,150.00 |
| 5005297 | -1,150.00 |
| 5005298 | -1,725.00 |
| 5005299 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5005300 | -2,875.00 |
| 5005301 | -482.50 |
| 5005302 | -1,150.00 |
| 5005303 | -575.00 |
| 5005304 | -575.00 |
| 5005305 | -632.50 |
| 5005306 | -575.00 |
| 5005307 | -2,875.00 |
| 5005308 | -2,875.00 |
| 5005309 | -1,150.00 |
| 5005310 | -575.00 |
| 5005311 | -575.00 |
| 5005312 | -1,725.00 |
| 5005313 | -2,300.00 |
| 5005314 | -575.00 |
| 5005315 | -575.00 |
| 5005316 | -575.00 |
| 5005317 | -1,725.00 |
| 5005318 | -1,150.00 |
| 5005319 | -575.00 |
| 5005320 | -2,300.00 |
| 5005321 | -1,150.00 |
| 5005322 | -1,040.00 |
| 5005323 | -575.00 |
| 5005324 | -575.00 |
| 5005325 | -575.00 |
| 5005326 | -1,150.00 |
| 5005327 | -575.00 |
| 5005328 | -575.00 |
| 5005329 | -2,875.00 |
| 5005330 | -2,300.00 |
| 5005332 | -211,025.00 |
| 5005334 | -18,975.00 |
| 5005335 | -10,925.00 |
| 5005336 | -792,452.04 |
| 5005343 | -6,966.50 |
| 5005346 | -538.80 |
| 5005347 | -5,623.05 |
| 5005350 | -1,074.22 |
| 5005351 | -1,074.22 |
| 5005352 | -97,264.85 |
| 5005357 | -15,681.80 |
| 5005358 | -18,821.88 |
| 5005359 | -200,406.62 |
| 5005360 | -1,725.00 |
| 5005362 | -57,588.95 |
| 5005363 | -1,518.00 |
| 5005366 | -31,625.00 |

| Claim # | Recognized Loss |
|---|---|
| 5005367 | -5,750.00 |
| 5005368 | -15,681.80 |
| 5005371 | -97.08 |
| 5005372 | -242.70 |
| 5005374 | -1,306.25 |
| 5005375 | -418.00 |
| 5005376 | -574.75 |
| 5005377 | -1,045.00 |
| 5005378 | -1,515.25 |
| 5005379 | -783.75 |
| 5005380 | -522.50 |
| 5005381 | -8,135.00 |
| 5005382 | -1,737.00 |
| 5005383 | -1,463.00 |
| 5005384 | -1,463.00 |
| 5005385 | -992.75 |
| 5005386 | -4,075.50 |
| 5005387 | -4,341.20 |
| 5005388 | -522.50 |
| 5005389 | -6,740.25 |
| 5005390 | -1,254.00 |
| 5005391 | -2,612.50 |
| 5005392 | -1,045.00 |
| 5005393 | -627.00 |
| 5005394 | -836.00 |
| 5005395 | -470.25 |
| 5005396 | -940.50 |
| 5005397 | -2,037.75 |
| 5005398 | -4,336.75 |
| 5005399 | -1,881.00 |
| 5005400 | -2,612.50 |
| 5005401 | -3,082.75 |
| 5005402 | -3,238.25 |
| 5005403 | -1,846.90 |
| 5005404 | -5,453.70 |
| 5005405 | -1,700.15 |
| 5005406 | -2,006.40 |
| 5005407 | -435,642.53 |
| 5005408 | -40,898.74 |
| 5005409 | -15,983.19 |
| 5005412 | -19,040.00 |
| 5005414 | -1,293.75 |
| 5005417 | -106.77 |
| 5005418 | -461.25 |
| 5005419 | -478.33 |
| 5005420 | -196.46 |
| 5005421 | -93.96 |
| 5005422 | -153.75 |

| Claim # | Recognized Loss |
|---|---|
| 5005423 | -841.35 |
| 5005424 | -102.50 |
| 5005425 | -239.16 |
| 5005426 | -123.85 |
| 5005427 | -418.54 |
| 5005428 | -175.10 |
| 5005429 | -134,147.50 |
| 5005430 | -1,863.07 |
| 5005431 | -554.36 |
| 5005432 | -2,186.85 |
| 5005433 | -3,440.71 |
| 5005434 | -1,494.84 |
| 5005435 | -7,217.10 |
| 5005436 | -6,296.25 |
| 5005437 | -489.81 |
| 5005438 | -3,601.70 |
| 5005439 | -2,357.50 |
| 5005440 | -1,657.11 |
| 5005441 | -484.36 |
| 5005442 | -2,769.42 |
| 5005443 | -897.00 |
| 5005444 | -3,553.50 |
| 5005446 | -1,760.12 |
| 5005447 | -18,860.00 |
| 5005448 | -593.63 |
| 5005449 | -149.48 |
| 5005450 | -219.43 |
| 5005451 | -162.29 |
| 5005452 | -247.71 |
| 5005453 | -149.48 |
| 5005454 | -93.96 |
| 5005455 | -329.87 |
| 5005456 | -285.83 |
| 5005458 | -187,101.26 |
| 5005459 | -1,725.00 |
| 5005460 | -20,562.00 |
| 5005461 | -55,723.69 |
| 5005462 | -50,297.23 |
| 5005463 | -934.24 |
| 5005464 | -492.84 |
| 5005465 | -1,201.75 |
| 5005466 | -490,319.75 |
| 5005469 | -178.14 |
| 5005471 | -243.44 |
| 5005475 | -345.93 |
| 5005476 | -414.27 |
| 5005477 | -179.37 |
| 5005478 | -226.35 |

| Claim # | Recognized Loss |
|---|---|
| 5005479 | -81.15 |
| 5005480 | -111.04 |
| 5005481 | -217.81 |
| 5005483 | -128.12 |
| 5005484 | -145.21 |
| 5005485 | -111.04 |
| 5005486 | -55.52 |
| 5005487 | -76.87 |
| 5005488 | -93.96 |
| 5005489 | -132.39 |
| 5005490 | -187.92 |
| 5005491 | -222.08 |
| 5005492 | -213.54 |
| 5005493 | -375.82 |
| 5005494 | -495.40 |
| 5005495 | -206.11 |
| 5005496 | -166.56 |
| 5005497 | -2,213.75 |
| 5005498 | -98.23 |
| 5005499 | -89.69 |
| 5005500 | -72.60 |
| 5005501 | -140.94 |
| 5005502 | -81.15 |
| 5005503 | -42.71 |
| 5005504 | -191.81 |
| 5005505 | -149.48 |
| 5005506 | -77.74 |
| 5005507 | -115.31 |
| 5005508 | -226.35 |
| 5005509 | -292.01 |
| 5005510 | -196.46 |
| 5005511 | -281.87 |
| 5005512 | -247.71 |
| 5005513 | -145.21 |
| 5005515 | -298.96 |
| 5005516 | -234.89 |
| 5005517 | -183.64 |
| 5005518 | -367.29 |
| 5005519 | -162.29 |
| 5005520 | -273.32 |
| 5005521 | -166.56 |
| 5005522 | -345.93 |
| 5005523 | -230.62 |
| 5005524 | -34.17 |
| 5005525 | -222.08 |
| 5005526 | -230.62 |
| 5005527 | -72.60 |
| 5005528 | -89.69 |

| Claim # | Recognized Loss |
|---|---|
| 5005529 | -281.87 |
| 5005530 | -247.71 |
| 5005531 | -98.23 |
| 5005532 | -247.71 |
| 5005533 | -277.60 |
| 5005534 | -106.77 |
| 5005535 | -123.85 |
| 5005536 | -222.08 |
| 5005537 | -243.44 |
| 5005538 | -264.79 |
| 5005539 | -187.92 |
| 5005540 | -145.21 |
| 5005541 | -222.08 |
| 5005542 | -172.50 |
| 5005543 | -136.67 |
| 5005544 | -106.77 |
| 5005545 | -132.39 |
| 5005546 | -34.17 |
| 5005547 | -179.37 |
| 5005548 | -115.31 |
| 5005549 | -189.75 |
| 5005550 | -72.60 |
| 5005551 | -76.87 |
| 5005552 | -51.25 |
| 5005553 | -175.10 |
| 5005554 | -145.21 |
| 5005555 | -120.08 |
| 5005556 | -85.42 |
| 5005560 | -392.90 |
| 5005561 | -273.32 |
| 5005562 | -281.87 |
| 5005563 | -226.35 |
| 5005564 | -183.63 |
| 5005566 | -7,384.21 |
| 5005567 | -257.49 |
| 5005568 | -454.50 |
| 5005569 | -1,722.92 |
| 5005570 | -1,542.12 |
| 5005571 | -362.25 |
| 5005572 | -251.95 |
| 5005573 | -3,764.47 |
| 5005574 | -4,029.10 |
| 5005575 | -6,267.50 |
| 5005576 | -534.75 |
| 5005577 | -667.00 |
| 5005578 | -7,564.08 |
| 5005579 | -114,778.83 |
| 5005580 | -557.75 |

| Claim # | Recognized Loss |
|---|---|
| 5005581 | -385.50 |
| 5005582 | -51,852.48 |
| 5005583 | -963.41 |
| 5005584 | -75.56 |
| 5005585 | -548.99 |
| 5005586 | -1,481.97 |
| 5005587 | -292.05 |
| 5005588 | -479.98 |
| 5005589 | -448.93 |
| 5005590 | -882.41 |
| 5005591 | -84.10 |
| 5005592 | -17.08 |
| 5005593 | -25.62 |
| 5005594 | -2,197.32 |
| 5005595 | -437.73 |
| 5005596 | -256.41 |
| 5005597 | -131.08 |
| 5005598 | -1,018.80 |
| 5005599 | -189.56 |
| 5005600 | -584.39 |
| 5005601 | -391.93 |
| 5005602 | -395.79 |
| 5005603 | -469.79 |
| 5005604 | -550.11 |
| 5005605 | -1,405.96 |
| 5005606 | -400.66 |
| 5005607 | -2,661.57 |
| 5005608 | -778.91 |
| 5005609 | -1,181.47 |
| 5005610 | -471.59 |
| 5005611 | -24,600.00 |
| 5005612 | -175.10 |
| 5005613 | -153.92 |
| 5005614 | -158.19 |
| 5005615 | -422.81 |
| 5005616 | -1,613.04 |
| 5005617 | -38,525.00 |
| 5005618 | -681.95 |
| 5005619 | -1,258.05 |
| 5005620 | -4,554.89 |
| 5005621 | -1,240.01 |
| 5005622 | -155.39 |
| 5005623 | -155.39 |
| 5005624 | -380.09 |
| 5005625 | -2,807.73 |
| 5005626 | -698.26 |
| 5005627 | -3,197.78 |
| 5005628 | -254.94 |

| Claim # | Recognized Loss |
|---|---|
| 5005629 | -2,767.48 |
| 5005630 | -1,936.23 |
| 5005631 | -610.75 |
| 5005632 | -1,150.43 |
| 5005633 | -554.35 |
| 5005634 | -822.31 |
| 5005635 | -89.69 |
| 5005636 | -2,096.72 |
| 5005637 | -786.49 |
| 5005638 | -8,862.86 |
| 5005639 | -88.37 |
| 5005640 | -89.69 |
| 5005641 | -239.32 |
| 5005642 | -858.48 |
| 5005643 | -1,386.88 |
| 5005644 | -2,122.59 |
| 5005647 | -1,386.68 |
| 5005648 | -4,223.72 |
| 5005649 | -89.69 |
| 5005650 | -298.96 |
| 5005651 | -730.31 |
| 5005652 | -158.02 |
| 5005653 | -200.73 |
| 5005654 | -2,182.38 |
| 5005655 | -2,535.72 |
| 5005656 | -170.83 |
| 5005657 | -76.87 |
| 5005658 | -76.87 |
| 5005659 | -474.06 |
| 5005662 | -569.84 |
| 5005663 | -98.23 |
| 5005664 | -166.56 |
| 5005667 | -170.83 |
| 5005669 | -6,082.72 |
| 5005670 | -6,948.57 |
| 5005671 | -115.31 |
| 5005672 | -123.85 |
| 5005673 | -64.06 |
| 5005675 | -175.10 |
| 5005676 | -926.74 |
| 5005677 | -298.96 |
| 5005678 | -85.42 |
| 5005679 | -98.23 |
| 5005680 | -64.06 |
| 5005681 | -247.71 |
| 5005682 | -260.52 |
| 5005683 | -538.24 |
| 5005684 | -213.54 |

| Claim # | Recognized Loss |
|---|---|
| 5005685 | -89.69 |
| 5005688 | -521.04 |
| 5005689 | -162.29 |
| 5005690 | -209.27 |
| 5005691 | -106.77 |
| 5005693 | -196.46 |
| 5005694 | -98.23 |
| 5005695 | -72.60 |
| 5005696 | -64.06 |
| 5005697 | -106.77 |
| 5005698 | -845.62 |
| 5005699 | -136.67 |
| 5005700 | -153.75 |
| 5005701 | -224.25 |
| 5005703 | -81.15 |
| 5005704 | -69.00 |
| 5005705 | -64.06 |
| 5005706 | -93.96 |
| 5005707 | -119.58 |
| 5005708 | -115.00 |
| 5005709 | -136.67 |
| 5005710 | -51.75 |
| 5005711 | -101.50 |
| 5005716 | -230.62 |
| 5005717 | -170.83 |
| 5005719 | -145.21 |
| 5005720 | -175.10 |
| 5005721 | -127.34 |
| 5005724 | -98.23 |
| 5005726 | -102.75 |
| 5005728 | -115.31 |
| 5005729 | -89.69 |
| 5005730 | -72.61 |
| 5005731 | -123.85 |
| 5005732 | -51.25 |
| 5005733 | -85.42 |
| 5005734 | -89.69 |
| 5005735 | -21.35 |
| 5005737 | -68.33 |
| 5005738 | -251.98 |
| 5005739 | -230.62 |
| 5005740 | -93.96 |
| 5005741 | -140.94 |
| 5005742 | -21.35 |
| 5005743 | -21.35 |
| 5005744 | -136.67 |
| 5005745 | -311.77 |
| 5005746 | -149.48 |

| Claim # | Recognized Loss |
|---|---|
| 5005747 | -102.50 |
| 5005748 | -46.98 |
| 5005749 | -105.78 |
| 5005750 | -76.87 |
| 5005752 | -158.02 |
| 5005757 | -235.75 |
| 5005759 | -695.75 |
| 5005760 | -277.60 |
| 5005762 | -51.25 |
| 5005763 | -21.35 |
| 5005764 | -25.62 |
| 5005765 | -17.08 |
| 5005766 | -34.17 |
| 5005767 | -51.25 |
| 5005768 | -132.39 |
| 5005769 | -59.79 |
| 5005770 | -21.35 |
| 5005771 | -76.87 |
| 5005772 | -51.25 |
| 5005773 | -205.00 |
| 5005774 | -93.96 |
| 5005775 | -115.31 |
| 5005776 | -213.54 |
| 5005777 | -192.19 |
| 5005778 | -81.15 |
| 5005779 | -286.14 |
| 5005780 | -76.87 |
| 5005781 | -140.94 |
| 5005784 | -170.83 |
| 5005785 | -1,548.47 |
| 5005786 | -98.23 |
| 5005787 | -162.29 |
| 5005788 | -200.73 |
| 5005789 | -38.44 |
| 5005790 | -1,150.00 |
| 5005793 | -1,150.00 |
| 5005794 | -93.96 |
| 5005795 | -72.60 |
| 5005796 | -68.33 |
| 5005797 | -2,834.75 |
| 5005798 | -2,661.59 |
| 5005799 | -6,090.02 |
| 5005800 | -132.25 |
| 5005801 | -1,980.92 |
| 5005802 | -3,139.04 |
| 5005803 | -1,157.39 |
| 5005804 | -1,498.06 |
| 5005805 | -501.83 |

| Claim # | Recognized Loss |
|---|---|
| 5005806 | -738.85 |
| 5005807 | -1,751.03 |
| 5005808 | -1,020.70 |
| 5005809 | -11,727.62 |
| 5005810 | -3,706.97 |
| 5005811 | -969.45 |
| 5005812 | -825.32 |
| 5005813 | -405.73 |
| 5005814 | -2,639.29 |
| 5005815 | -3,164.59 |
| 5005816 | -525.31 |
| 5005817 | -1,644.26 |
| 5005818 | -1,388.01 |
| 5005819 | -824.25 |
| 5005820 | -1,541.76 |
| 5005821 | -8,566.40 |
| 5005822 | -461.25 |
| 5005823 | -1,289.75 |
| 5005827 | -5,581.94 |
| 5005828 | -4,194.48 |
| 5005829 | -1,105.00 |
| 5005830 | -209.27 |
| 5005831 | -81.15 |
| 5005833 | -747.39 |
| 5005834 | -350.75 |
| 5005836 | -89.69 |
| 5005837 | -192.19 |
| 5005838 | -192.19 |
| 5005839 | -17,230.40 |
| 5005840 | -205.00 |
| 5005841 | -222.08 |
| 5005843 | -59.79 |
| 5005844 | -109.30 |
| 5005845 | -196.46 |
| 5005846 | -222.08 |
| 5005848 | -42.71 |
| 5005849 | -132.39 |
| 5005850 | -491.13 |
| 5005851 | -89.69 |
| 5005852 | -38.44 |
| 5005853 | -46.98 |
| 5005854 | -59.79 |
| 5005855 | -46.98 |
| 5005856 | -200.73 |
| 5005857 | -201.25 |
| 5005858 | -316.04 |
| 5005859 | -25.62 |
| 5005860 | -34.50 |

| Claim # | Recognized Loss |
|---|---|
| 5005861 | -34.50 |
| 5005862 | -68.33 |
| 5005863 | -17.08 |
| 5005864 | -692.25 |
| 5005866 | -368.00 |
| 5005867 | -57.50 |
| 5005868 | -287.50 |
| 5005869 | -269.05 |
| 5005870 | -172.50 |
| 5005871 | -263.91 |
| 5005873 | -51.25 |
| 5005875 | -46.98 |
| 5005877 | -102.50 |
| 5005878 | -28.75 |
| 5005879 | -46.98 |
| 5005880 | -153.75 |
| 5005881 | -179.37 |
| 5005883 | -93.96 |
| 5005884 | -34.17 |
| 5005885 | -34.17 |
| 5005886 | -72.60 |
| 5005887 | -14.28 |
| 5005888 | -19.04 |
| 5005889 | -7.14 |
| 5005890 | -29.90 |
| 5005893 | -34.17 |
| 5005903 | -34.50 |
| 5005904 | -123.83 |
| 5005905 | -98.23 |
| 5005906 | -55.52 |
| 5005912 | -205.00 |
| 5005913 | -85.42 |
| 5005914 | -276.00 |
| 5005916 | -98.23 |
| 5005917 | -234.89 |
| 5005918 | -217.81 |
| 5005919 | -226.35 |
| 5005920 | -649.75 |
| 5005921 | -145.21 |
| 5005922 | -208.12 |
| 5005923 | -2,101.07 |
| 5005924 | -272.35 |
| 5005925 | -111.04 |
| 5005926 | -212.00 |
| 5005927 | -1,060.00 |
| 5005928 | -948.75 |
| 5005930 | -158.02 |
| 5005932 | -649.15 |

| Claim # | Recognized Loss |
|---|---|
| 5005933 | -653.42 |
| 5005934 | -657.69 |
| 5005935 | -1,408.31 |
| 5005936 | -217.81 |
| 5005938 | -153.75 |
| 5005939 | -773.00 |
| 5005942 | -86.05 |
| 5005943 | -106.77 |
| 5005944 | -269.05 |
| 5005946 | -123.85 |
| 5005948 | -610.71 |
| 5005950 | -76.87 |
| 5005951 | -145.21 |
| 5005952 | -102.50 |
| 5005953 | -145.21 |
| 5005954 | -2,927.65 |
| 5005955 | -34.17 |
| 5005956 | -132.39 |
| 5005960 | -34.17 |
| 5005962 | -3,761.89 |
| 5005963 | -4,025.00 |
| 5005964 | -147.99 |
| 5005965 | -920.40 |
| 5005966 | -823.15 |
| 5005967 | -417.21 |
| 5005968 | -1,676.36 |
| 5005969 | -403.87 |
| 5005970 | -2,620.79 |
| 5005972 | -102.50 |
| 5005973 | -166.75 |
| 5005974 | -115.31 |
| 5005975 | -166.75 |
| 5005977 | -128.12 |
| 5005978 | -104.25 |
| 5005979 | -209.27 |
| 5005980 | -187.92 |
| 5005981 | -298.96 |
| 5005982 | -914.76 |
| 5005983 | -521.36 |
| 5005984 | -147.64 |
| 5005985 | -102.50 |
| 5005986 | -93.96 |
| 5005987 | -81.15 |
| 5005988 | -42.71 |
| 5005989 | -140.94 |
| 5005990 | -140.94 |
| 5005991 | -192.19 |
| 5005992 | -64.06 |

| Claim # | Recognized Loss |
|---|---|
| 5005995 | -397.18 |
| 5005996 | -85.42 |
| 5005997 | -134.06 |
| 5005998 | -256.25 |
| 5005999 | -85.42 |
| 5006000 | -62.13 |
| 5006001 | -649.15 |
| 5006002 | -649.15 |
| 5006003 | -38.44 |
| 5006004 | -179.37 |
| 5006005 | -46.98 |
| 5006006 | -42.71 |
| 5006007 | -93.96 |
| 5006008 | -456.98 |
| 5006009 | -209.27 |
| 5006010 | -106.77 |
| 5006011 | -239.16 |
| 5006012 | -128.12 |
| 5006014 | -85.42 |
| 5006015 | -136.67 |
| 5006016 | -512.52 |
| 5006017 | -845.62 |
| 5006018 | -119.58 |
| 5006019 | -162.29 |
| 5006023 | -89.69 |
| 5006024 | -1,789.30 |
| 5006025 | -18,279.00 |
| 5006026 | -15,218.88 |
| 5006027 | -25,199.80 |
| 5006028 | -93.96 |
| 5006029 | -11,083.92 |
| 5006030 | -962.91 |
| 5006032 | -5,750.00 |
| 5006033 | -4,025.00 |
| 5006034 | -183.64 |
| 5006035 | -6,373.92 |
| 5006038 | -284,018.36 |
| 5006039 | -1,897.50 |
| 5006040 | -9,200.00 |
| 5006041 | -10,878.26 |
| 5006042 | -8,588.10 |
| 5006048 | -454.25 |
| 5006049 | -184.00 |
| 5006050 | -8,025.50 |
| 5006051 | -212.75 |
| 5006052 | -149.50 |
| 5006053 | -97.75 |
| 5006055 | -166.75 |

| Claim # | Recognized Loss |
|---|---|
| 5006056 | -11.50 |
| 5006062 | -2,012.50 |
| 5006064 | -1,749.52 |
| 5006065 | -195.50 |
| 5006066 | -34.50 |
| 5006067 | -40.25 |
| 5006068 | -523.25 |
| 5006069 | -253.00 |
| 5006073 | -28,023.96 |
| 5006074 | -1,782.50 |
| 5006075 | -241.50 |
| 5006076 | -115.00 |
| 5006077 | -189.75 |
| 5006078 | -138.00 |
| 5006079 | -184,751.24 |
| 5006080 | -178.25 |
| 5006081 | -63,246.81 |
| 5006082 | -8,438.61 |
| 5006083 | -26,450.00 |
| 5006085 | -44,275.00 |
| 5006086 | -5,175.00 |
| 5006087 | -3,450.00 |
| 5006095 | -11.50 |
| 5006096 | -460.00 |
| 5006097 | -7,475.00 |
| 5006098 | -23.00 |
| 5006099 | -172.50 |
| 5006100 | -1,075.25 |
| 5006101 | -327.75 |
| 5006102 | -385.25 |
| 5006103 | -333.50 |
| 5006106 | -3,737.50 |
| 5006107 | -10,925.00 |
| 5006108 | -6,325.00 |
| 5006109 | -11,500.00 |
| 5006110 | -11,500.00 |
| 5006112 | -7,756.19 |
| 5006113 | -12,362.50 |
| 5006117 | -1,344.46 |
| 5006118 | -9,668.00 |
| 5006121 | -60,375.00 |
| 5006122 | -1,006.25 |
| 5006124 | -10,105.92 |
| 5006125 | -60,375.00 |
| 5006126 | -63,250.00 |
| 5006127 | -5,811.14 |
| 5006128 | -4,653.57 |
| 5006129 | -402.50 |

| Claim # | Recognized Loss |
|---|---|
| 5006130 | -471.50 |
| 5006131 | -63.25 |
| 5006132 | -1,339.75 |
| 5006133 | -11,520.19 |
| 5006135 | -7,475.00 |
| 5006138 | -7,089.56 |
| 5006139 | -1,725.00 |
| 5006140 | -123,625.00 |
| 5006148 | -725.00 |
| 5006150 | -1,150.00 |
| 5006155 | -25,009.34 |
| 5006156 | -19,550.00 |
| 5006157 | -143.75 |
| 5006175 | -201,468.50 |
| 5006176 | -572,631.25 |
| 5006177 | -3,660.00 |
| 5006178 | -191,245.00 |
| 5006179 | -20,536.42 |
| 5006180 | -20,562.00 |
| 5006181 | -115,172.50 |
| 5006182 | -3,578.15 |
| 5006183 | -23,000.00 |
| 5006184 | -33,925.00 |
| 5006185 | -49,450.00 |
| 5006186 | -92,575.00 |
| 5006188 | -28,276.00 |
| 5006189 | -28,750.00 |
| 5006191 | -26,122.25 |
| 5006192 | -1,453,430.78 |
| 5006193 | -145,917.75 |
| 5006194 | -2,535.75 |
| 5006196 | -636,800.00 |
| 5006197 | -1,353,200.00 |
| 5006199 | -1,353,200.00 |
| 5006200 | -213,900.00 |
| 5006201 | -11,500.00 |
| 5006205 | -2,875.00 |
| 5006206 | -287.50 |
| 5006207 | -431.25 |
| 5006208 | -287.50 |
| 5006209 | -431.25 |
| 5006210 | -1,868.75 |
| 5006211 | -7,632.00 |
| 5006212 | -6,784.00 |
| 5006213 | -52,999.60 |
| 5006214 | -3,000.80 |
| 5006215 | -54,021.60 |
| 5006217 | -103,376.70 |

| Claim # | Recognized Loss |
|---|---|
| 5006218 | -142,906.85 |
| 5006219 | -11,500.00 |
| 5006220 | -1,150.00 |
| 5006221 | -16,600.00 |
| 5006222 | -287.50 |
| 5006223 | -287.50 |
| 5006224 | -2,890.00 |
| 5006225 | -575.00 |
| 5006226 | -5,367.00 |
| 5006227 | -4,626.00 |
| 5006228 | -680.00 |
| 5006229 | -287.50 |
| 5006230 | -6,081.00 |
| 5006231 | -575.00 |
| 5006232 | -2,875.00 |
| 5006233 | -1,713.56 |
| 5006234 | -75,118.70 |
| 5006235 | -1,239.45 |
| 5006236 | -1,150.00 |
| 5006237 | -1,830.00 |
| 5006238 | -287.50 |
| 5006240 | -2,300.00 |
| 5006241 | -5,750.00 |
| 5006242 | -4,697.25 |
| 5006243 | -1,258.00 |
| 5006244 | -2,404.90 |
| 5006245 | -575.00 |
| 5006246 | -1,150.00 |
| 5006247 | -805.00 |
| 5006248 | -4,370.00 |
| 5006249 | -402.50 |
| 5006250 | -862.50 |
| 5006251 | -1,150.00 |
| 5006252 | -690.00 |
| 5006253 | -575.00 |
| 5006254 | -575.00 |
| 5006255 | -1,150.00 |
| 5006256 | -580.75 |
| 5006257 | -385.25 |
| 5006258 | -391.00 |
| 5006259 | -943.00 |
| 5006260 | -862.50 |
| 5006261 | -5,750.00 |
| 5006262 | -575.00 |
| 5006263 | -2,300.00 |
| 5006264 | -2,300.00 |
| 5006265 | -575.00 |
| 5006266 | -575.00 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 5006269 | -5,750.00 |
| 5006270 | -2,012.50 |
| 5006271 | -287.50 |
| 5006272 | -862.50 |
| 5006273 | -575.00 |
| 5006274 | -862.50 |
| 5006275 | -1,725.00 |
| 5006276 | -5,750.00 |
| 5006277 | -287.50 |
| 5006278 | -575.00 |
| 5006279 | -287.50 |
| 5006280 | -1,150.00 |
| 5006281 | -1,150.00 |
| 5006282 | -13,542.00 |
| 5006283 | -402.50 |
| 5006285 | -262,290.00 |
| 5006286 | -80,500.00 |
| 5006287 | -694,826.00 |
| 5006289 | -334,180.00 |
| 5006290 | -59,225.00 |
| 5006291 | -98,845.25 |
| 5006292 | -3,409,090.00 |
| 5006293 | -23,000.00 |
| 5006294 | -73,483.00 |
| 5006295 | -3,294,060.00 |
| 5006296 | -1,535.76 |
| 5006297 | -1,258.74 |
| 5006298 | -832,984.00 |
| 5006299 | -6,560.75 |
| 5006304 | -126.50 |
| 5006306 | -3,450.00 |
| 5006308 | -17,825.00 |
| 5006309 | -23,575.00 |
| 5006310 | -35,650.00 |
| 5006311 | -1,150.00 |
| 5006312 | -1,454.00 |
| 5006314 | -1,138.75 |
| 5006315 | -1,191.88 |
| 5006316 | -3,398.50 |
| 5006317 | -1,968.50 |
| 5006318 | -2,502.50 |
| 5006319 | -1,823.50 |
| 5006320 | -172.50 |
| 5006322 | -885.63 |
| 5006323 | -2,076.00 |
| 5006328 | -1,091.88 |
| 5006329 | -1,643.50 |
| 5006330 | -4,781.25 |

| Claim # | Recognized Loss |
|---|---|
| 5006334 | -2,300.00 |
| 5006336 | -19,264.22 |
| 5006337 | -45,425.00 |
| 5006339 | -2,380.00 |
| 5006340 | -2,380.00 |
| 5006341 | -4,500.00 |
| 5006342 | -1,927.00 |
| 5006343 | -5,793.75 |
| 5006344 | -3,438.00 |
| 5006345 | -4,419.00 |
| 5006346 | -2,014.00 |
| 5006349 | -1,148.13 |
| 5006350 | -86,250.00 |
| 5006351 | -65,267.60 |
| 5006352 | -2,875.00 |
| 5006353 | -5,750.00 |
| 5006355 | -2,300.00 |
| 5006356 | -148,363.60 |
| 5006357 | -5,750.00 |
| 5006358 | -29,182.10 |
| 5006360 | -31,625.00 |
| 5006361 | -29,900.00 |
| 5006363 | -5,175.00 |
| 5006368 | -13,225.00 |
| 5006369 | -71,300.00 |
| 5006370 | -8,625.00 |
| 5006371 | -9,200.00 |
| 5006372 | -8,981.40 |
| 5006373 | -7,090.20 |
| 5006374 | -9,092.30 |
| 5006375 | -7,793.40 |
| 5006376 | -2,597.80 |
| 5006377 | -7,793.40 |
| 5006378 | -37,668.10 |
| 5006379 | -48,059.30 |
| 5006380 | -10,391.20 |
| 5006381 | -9,092.30 |
| 5006382 | -2,597.80 |
| 5006383 | -19,483.50 |
| 5006384 | -98,716.40 |
| 5006385 | -2,597.80 |
| 5006386 | -10,391.20 |
| 5006387 | -1,150.00 |
| 5006388 | -3,896.70 |
| 5006389 | -3,896.70 |
| 5006390 | -137,097.93 |
| 5006391 | -19,038.30 |
| 5006392 | -19,038.30 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Recognized Loss |
|---|---|
| 5006393 | -1,150.00 |
| 5006394 | -6,900.00 |
| 5006395 | -550,451.90 |
| 5006396 | -7,475.00 |
| 5006398 | -283,917.30 |
| 5006399 | -19,264.20 |
| 5006400 | -8,625.00 |
| 5006401 | -5,175.00 |
| 5006402 | -1,150.00 |
| 5006403 | -10,350.00 |
| 5006405 | -6,325.00 |
| 5006406 | -2,239.80 |
| 5006407 | -31,625.00 |
| 5006408 | -3,359.70 |
| 5006409 | -6,719.40 |
| 5006410 | -20,981.40 |
| 5006413 | -2,353.40 |
| 5006414 | -1,150.00 |
| 5006415 | -10,590.30 |
| 5006417 | -3,450.00 |
| 5006418 | -12,943.70 |
| 5006419 | -2,353.40 |
| 5006420 | -5,883.50 |
| 5006421 | -8,625.00 |
| 5006422 | -5,883.50 |
| 5006423 | -2,300.00 |
| 5006424 | -8,625.00 |
| 5006425 | -3,530.10 |
| 5006426 | -575.00 |
| 5006427 | -3,450.00 |
| 5006428 | -68,400.00 |
| 5006429 | -2,300.00 |
| 5006430 | -42,361.20 |
| 5006431 | -575.00 |
| 5006432 | -2,300.00 |
| 5006433 | -5,068.60 |
| 5006434 | -16,704.45 |
| 5006435 | -2,300.00 |
| 5006437 | -575.00 |
| 5006438 | -7,893.20 |
| 5006439 | -4,308.80 |
| 5006440 | -3,450.00 |
| 5006441 | -8,525.40 |
| 5006442 | -4,510.40 |
| 5006443 | -68,296.00 |
| 5006444 | -1,127.60 |
| 5006445 | -5,599.50 |
| 5006446 | -8,407.20 |

| Claim # | Recognized Loss |
|---|---|
| 5006447 | -1,150.00 |
| 5006448 | -575.00 |
| 5006449 | -2,300.00 |
| 5006450 | -5,195.60 |
| 5006451 | -1,298.90 |
| 5006452 | -11,690.10 |
| 5006453 | -2,255.20 |
| 5006454 | -5,638.00 |
| 5006455 | -2,300.00 |
| 5006456 | -575.00 |
| 5006457 | -24,817.40 |
| 5006458 | -1,725.00 |
| 5006459 | -575.00 |
| 5006460 | -1,150.00 |
| 5006461 | -5,638.00 |
| 5006462 | -1,150.00 |
| 5006463 | -3,450.00 |
| 5006464 | -1,150.00 |
| 5006465 | -575.00 |
| 5006466 | -575.00 |
| 5006467 | -2,300.00 |
| 5006468 | -11,500.00 |
| 5006469 | -11,276.00 |
| 5006471 | -5,346.00 |
| 5006472 | -3,450.00 |
| 5006473 | -10,350.00 |
| 5006474 | -26,910.00 |
| 5006475 | -1,725.00 |
| 5006476 | -1,725.00 |
| 5006477 | -9,775.00 |
| 5006478 | -10,887.20 |
| 5006479 | -15,525.00 |
| 5006480 | -2,300.00 |
| 5006481 | -575.00 |
| 5006482 | -5,443.60 |
| 5006483 | -8,050.00 |
| 5006484 | -5,807.70 |
| 5006485 | -4,025.00 |
| 5006486 | -1,150.00 |
| 5006487 | -6,325.00 |
| 5006489 | -115,000.00 |
| 5006490 | -1,150.00 |
| 5006491 | -27,458.30 |
| 5006492 | -57,102.17 |
| 5006493 | -10,925.00 |
| 5006494 | -8,019.00 |
| 5006495 | -5,175.00 |
| 5006496 | -26,450.00 |

| Claim # | Recognized Loss |
|---|---|
| 5006497 | -8,019.00 |
| 5006498 | -4,600.00 |
| 5006499 | -4,600.00 |
| 5006500 | -17,259.60 |
| 5006501 | -250,960.48 |
| 5006502 | -575.00 |
| 5006503 | -575.00 |
| 5006504 | -575.00 |
| 5006505 | -12,650.00 |
| 5006507 | -4,009.50 |
| 5006508 | -1,725.00 |
| 5006509 | -35,650.00 |
| 5006510 | -2,673.00 |
| 5006511 | -1,150.00 |
| 5006513 | -1,150.00 |
| 5006514 | -1,725.00 |
| 5006515 | -11,357.10 |
| 5006516 | -2,875.00 |
| 5006518 | -20,125.00 |
| 5006519 | -1,150.00 |
| 5006520 | -30,911.00 |
| 5006521 | -8,650.80 |
| 5006522 | -12,075.00 |
| 5006523 | -4,025.00 |
| 5006524 | -15,525.00 |
| 5006525 | -1,150.00 |
| 5006527 | -43,125.00 |
| 5006528 | -5,175.00 |
| 5006529 | -14,375.00 |
| 5006530 | -5,386.50 |
| 5006531 | -3,450.00 |
| 5006533 | -2,115.80 |
| 5006534 | -4,162.00 |
| 5006535 | -14,893.70 |
| 5006536 | -2,875.00 |
| 5006539 | -5,949.20 |
| 5006540 | -13,657.10 |
| 5006541 | -31,625.00 |
| 5006543 | -177,642.57 |
| 5006544 | -3,927.18 |
| 5006545 | -4,600.00 |
| 5006546 | -24,150.00 |
| 5006547 | -3,940.00 |
| 5006548 | -18,560.40 |
| 5006549 | -7,958.40 |
| 5006550 | -8,050.00 |
| 5006551 | -4,130.60 |
| 5006556 | -16,777.40 |

| Claim # | Recognized Loss |
|---|---|
| 5006558 | -14,950.00 |
| 5006560 | -29,606.20 |
| 5006561 | -55,775.00 |
| 5006562 | -1,150.00 |
| 5006563 | -3,288.36 |
| 5006564 | -47,725.00 |
| 5006565 | -7,475.00 |
| 5006567 | -14,950.00 |
| 5006568 | -60,694.54 |
| 5006571 | -41,975.00 |
| 5006572 | -12,650.00 |
| 5006573 | -31,625.00 |
| 5006574 | -12,075.00 |
| 5006575 | -4,600.00 |
| 5006576 | -3,450.00 |
| 5006577 | -5,175.00 |
| 5006578 | -1,725.00 |
| 5006580 | -28,175.00 |
| 5006581 | -4,025.00 |
| 5006582 | -5,175.00 |
| 5006583 | -6,900.00 |
| 5006584 | -2,875.00 |
| 5006586 | -20,187.20 |
| 5006587 | -1,150.00 |
| 5006588 | -3,450.00 |
| 5006589 | -2,875.00 |
| 5006590 | -3,450.00 |
| 5006591 | -199,851.80 |
| 5006592 | -3,450.00 |
| 5006593 | -5,175.00 |
| 5006594 | -9,200.00 |
| 5006595 | -4,600.00 |
| 5006597 | -8,055.00 |
| 5006598 | -2,875.00 |
| 5006599 | -2,875.00 |
| 5006600 | -2,875.00 |
| 5006601 | -1,725.00 |
| 5006602 | -10,542.00 |
| 5006603 | -2,875.00 |
| 5006604 | -154,402.80 |
| 5006605 | -4,600.00 |
| 5006606 | -4,025.00 |
| 5006607 | -2,875.00 |
| 5006609 | -208,449.40 |
| 5006610 | -6,325.00 |
| 5006611 | -17,539.20 |
| 5006612 | -16,100.00 |
| 5006613 | -8,917.60 |

| Claim # | Recognized Loss |
|---|---|
| 5006614 | -15,785.00 |
| 5006617 | -4,503.87 |
| 5006639 | -351,325.00 |
| 5006640 | -377,200.00 |
| 5006641 | -6,226.25 |
| 5006642 | -263,267.84 |
| 5006643 | -2,300.00 |
| 5006645 | -232,814.64 |
| 5006646 | -14,986.33 |
| 5006647 | -83,799.86 |
| 5006648 | -2,300.00 |
| 5006649 | -2,300.00 |
| 5006650 | -1,437.50 |
| 5006651 | -1,437.50 |
| 5006652 | -5,973.00 |
| 5006653 | -1,150.00 |
| 5006654 | -1,725.00 |
| 5006660 | -2,012.50 |
| 5006664 | -4,600.00 |
| 5006665 | -5,175.00 |
| 5006682 | -140,634.00 |
| 5006683 | -1,725.00 |
| 5006684 | -25,185.00 |
| 5006685 | -5,347.50 |
| 5006686 | -1,276.50 |
| 5006687 | -1,725.00 |
| 5006689 | -3,007.20 |
| 5006690 | -29,325.00 |
| 5006695 | -1,725.00 |
| 5006697 | -24,150.00 |
| 5006699 | -5,554.50 |
| 5006704 | -16,110.00 |
| 5006709 | -862.50 |
| 5006713 | -575.00 |
| 5006721 | -575.00 |
| 5006725 | -1,150.00 |
| 5006727 | -8,625.00 |
| 5006749 | -5,750.00 |
| 5006750 | -4,600.00 |
| 5006751 | -2,886.39 |
| 5006757 | -1,150.00 |
| 5006758 | -2,875.00 |
| 5006766 | -2,300.00 |
| 5006768 | -1,006.25 |
| 5006772 | -13,225.00 |
| 5006773 | -70,232.64 |
| 5006777 | -41,400.00 |
| 5006780 | -20,700.00 |

| Claim # | Recognized Loss |
|---|---|
| 5006781 | -31,670.00 |
| 5006786 | -4,706.66 |
| 5006788 | -3,450.00 |
| 5006792 | -1,006.25 |
| 5006793 | -6,373.92 |
| 5006794 | -8,239.92 |
| 5006795 | -7,306.92 |
| 5006796 | -2,876.73 |
| 5006797 | -8,337.50 |
| 5006798 | -21,275.00 |
| 5006800 | -18,112.50 |
| 5006801 | -6,325.00 |
| 5006802 | -22,425.00 |
| 5006806 | -22,243.00 |
| 5006807 | -4,806.86 |
| 5006808 | -2,896.07 |
| 5006809 | -2,587.50 |
| 5006810 | -5,564.44 |
| 5006811 | -25,837.00 |
| 5006812 | -1,725.00 |
| 5006813 | -1,150.00 |
| 5006814 | -13,996.16 |
| 5006816 | -4,924.22 |
| 5006818 | -1,272.94 |
| 5006819 | -1,725.00 |
| 5006820 | -1,437.50 |
| 5006821 | -1,725.00 |
| 5006822 | -9,200.00 |
| 5006823 | -6,612.50 |
| 5006824 | -8,625.00 |
| 5006825 | -6,037.50 |
| 5006826 | -31,337.50 |
| 5006827 | -21,275.00 |
| 5006828 | -7,187.50 |
| 5006830 | -14,375.00 |
| 5006831 | -2,300.00 |
| 5006832 | -11,128.88 |
| 5006833 | -3,186.96 |
| 5006834 | -4,780.44 |
| 5006835 | -29,900.00 |
| 5006836 | -2,300.00 |
| 5006837 | -6,900.00 |
| 5006838 | -5,564.44 |
| 5006839 | -3,186.96 |
| 5006840 | -3,186.96 |
| 5006841 | -3,186.96 |
| 5006843 | -6,900.00 |
| 5006844 | -19,121.76 |

| Claim # | Recognized Loss |
|---|---|
| 5006845 | -408.10 |
| 5006846 | -612.16 |
| 5006847 | -2,300.00 |
| 5006848 | -17,778.88 |
| 5006849 | -1,006.25 |
| 5006850 | -1,006.25 |
| 5006852 | -862.50 |
| 5006853 | -4,025.00 |
| 5006856 | -4,467.75 |
| 5006857 | -17,250.00 |
| 5006858 | -6,325.00 |
| 5006859 | -6,612.50 |
| 5006860 | -12,650.00 |
| 5006861 | -8,768.75 |
| 5006862 | -4,025.00 |
| 5006863 | -18,975.00 |
| 5006865 | -9,200.00 |
| 5006866 | -18,975.00 |
| 5006867 | -10,637.50 |
| 5006870 | -32,200.00 |
| 5006872 | -8,057.57 |
| 5006874 | -621,000.00 |
| 5006877 | -102,925.00 |
| 5006881 | -4,547.55 |
| 5006883 | -99,475.00 |
| 5006885 | -54,050.00 |
| 5006893 | -108,675.00 |
| 5006895 | -41,975.00 |
| 5006899 | -4,506.89 |
| 5006900 | -29,549.25 |
| 5006901 | -12,132,500.00 |
| 5006902 | -60,582.60 |
| 5006903 | -330,625.00 |
| 5006905 | -590,679.55 |
| 5006906 | -2,300.00 |
| 5006907 | -1,720,400.00 |
| 5006908 | -91,004.28 |
| 5006909 | -4,648.00 |
| 5006910 | -10,235.00 |
| 5006911 | -2,375,870.00 |
| 5006912 | -50,025.00 |
| 5006913 | -165,512.30 |
| 5006914 | -74,750.00 |
| 5006915 | -116,266.80 |
| 5006916 | -575.00 |
| 5006917 | -1,150.00 |
| 5006918 | -146,101.15 |
| 5006919 | -24,725.00 |

| Claim # | Recognized Loss |
|---|---|
| 5006920 | -3,450.00 |
| 5006921 | -2,300.00 |
| 5006922 | -14,950.00 |
| 5006923 | -66,125.00 |
| 5006924 | -1,150.00 |
| 5006925 | -18,975.00 |
| 5006926 | -9,200.00 |
| 5006927 | -10,925.00 |
| 5006928 | -9,200.00 |
| 5006930 | -9,775.00 |
| 5006931 | -34,884.04 |
| 5006932 | -2,300.00 |
| 5006933 | -1,150.00 |
| 5006934 | -1,150.00 |
| 5006935 | -1,150.00 |
| 5006936 | -21,850.00 |
| 5006937 | -5,750.00 |
| 5006938 | -575.00 |
| 5006939 | -19,550.00 |
| 5006940 | -575.00 |
| 5006941 | -2,171.13 |
| 5006942 | -15,525.00 |
| 5006943 | -575.00 |
| 5006944 | -270.25 |
| 5006945 | -138.00 |
| 5006946 | -264.50 |
| 5006947 | -103.50 |
| 5006948 | -143.75 |
| 5006949 | -488.75 |
| 5006954 | -103.50 |
| 5006955 | -109.25 |
| 5006961 | -161.00 |
| 5006962 | -396.75 |
| 5006963 | -402.50 |
| 5006967 | -293.25 |
| 5006969 | -373.75 |
| 5006970 | -97.75 |
| 5006975 | -143.75 |
| 5006976 | -310.50 |
| 5006977 | -258.75 |
| 5006978 | -264.50 |
| 5006979 | -879.75 |
| 5006980 | -103.50 |
| 5006981 | -189.75 |
| 5006982 | -546.25 |
| 5006983 | -373.75 |
| 5006984 | -270.25 |
| 5006985 | -138.00 |

| Claim # | Recognized Loss |
|---|---|
| 5006987 | -2,524.25 |
| 5006988 | -1,185.21 |
| 5006990 | -86.25 |
| 5006991 | -172.50 |
| 5006992 | -632.50 |
| 5006993 | -103.50 |
| 5006994 | -120.75 |
| 5006995 | -178.25 |
| 5006996 | -115.00 |
| 5006997 | -97.75 |
| 5006998 | -609.50 |
| 5006999 | -103.50 |
| 5007000 | -97.75 |
| 5007001 | -178.25 |
| 5007002 | -201.25 |
| 5007003 | -109.25 |
| 5007006 | -149.50 |
| 5007008 | -327.75 |
| 5007010 | -373.75 |
| 5007011 | -316.25 |
| 5007013 | -132.25 |
| 5007014 | -201.25 |
| 5007015 | -109.25 |
| 5007017 | -212.75 |
| 5007019 | -166.75 |
| 5007020 | -488.75 |
| 5007021 | -391.00 |
| 5007022 | -115.00 |
| 5007024 | -2,235.25 |
| 5007026 | -2,300.00 |
| 5007028 | -115.00 |
| 5007029 | -103.50 |
| 5007030 | -327.75 |
| 5007031 | -161.00 |
| 5007032 | -103.50 |
| 5007033 | -103.50 |
| 5007036 | -103.50 |
| 5007040 | -690.00 |
| 5007042 | -695.75 |
| 5007044 | -373.48 |
| 5007045 | -264.50 |
| 5007047 | -115.00 |
| 5007048 | -270.25 |
| 5007049 | -580.75 |
| 5007050 | -431.25 |
| 5007051 | -308.14 |
| 5007052 | -103.50 |
| 5007053 | -247.25 |

| Claim # | Recognized Loss |
|---|---|
| 5007054 | -218.50 |
| 5007055 | -155.25 |
| 5007056 | -103.50 |
| 5007057 | -281.75 |
| 5007058 | -235.75 |
| 5007059 | -149.50 |
| 5007060 | -109.25 |
| 5007061 | -498.49 |
| 5007062 | -149.50 |
| 5007063 | -207.00 |
| 5007064 | -109.25 |
| 5007065 | -103.50 |
| 5007066 | -103.50 |
| 5007067 | -161.00 |
| 5007068 | -103.50 |
| 5007069 | -218.50 |
| 5007070 | -97.75 |
| 5007071 | -97.75 |
| 5007072 | -264.50 |
| 5007073 | -115.00 |
| 5007077 | -138.00 |
| 5007078 | -212.75 |
| 5007079 | -352.74 |
| 5007081 | -28.75 |
| 5007083 | -362.25 |
| 5007084 | -184.96 |
| 5007085 | -264.50 |
| 5007086 | -310.50 |
| 5007087 | -103.50 |
| 5007088 | -161.00 |
| 5007089 | -310.50 |
| 5007090 | -103.50 |
| 5007091 | -115.00 |
| 5007095 | -115.00 |
| 5007096 | -788.49 |
| 5007098 | -115.00 |
| 5007099 | -287.50 |
| 5007101 | -161.00 |
| 5007103 | -212.75 |
| 5007104 | -1,764.39 |
| 5007105 | -396.75 |
| 5007106 | -419.75 |
| 5007107 | -592.25 |
| 5007108 | -103.50 |
| 5007109 | -247.25 |
| 5007110 | -132.25 |
| 5007112 | -178.25 |
| 5007113 | -1,006.25 |

| Claim # | Recognized Loss |
|---|---|
| 5007114 | -523.25 |
| 5007115 | -310.50 |
| 5007116 | -97.75 |
| 5007117 | -201.25 |
| 5007118 | -270.25 |
| 5007119 | -333.50 |
| 5007120 | -281.75 |
| 5007121 | -97.75 |
| 5007122 | -276.00 |
| 5007123 | -97.75 |
| 5007124 | -103.50 |
| 5007125 | -212.75 |
| 5007126 | -310.50 |
| 5007127 | -247.25 |
| 5007128 | -207.00 |
| 5007129 | -97.75 |
| 5007130 | -97.75 |
| 5007131 | -276.00 |
| 5007132 | -2,058.50 |
| 5007133 | -97.75 |
| 5007134 | -207.00 |
| 5007135 | -201.25 |
| 5007138 | -115.00 |
| 5007140 | -103.50 |
| 5007141 | -120.75 |
| 5007142 | -143.75 |
| 5007144 | -212.75 |
| 5007145 | -155.25 |
| 5007146 | -86.25 |
| 5007147 | -109.25 |
| 5007148 | -1,332.66 |
| 5007150 | -2,410.16 |
| 5007154 | -103.50 |
| 5007161 | -471.50 |
| 5007162 | -207.00 |
| 5007163 | -471.50 |
| 5007164 | -529.00 |
| 5007165 | -276.00 |
| 5007166 | -322.00 |
| 5007167 | -465.75 |
| 5007168 | -172.50 |
| 5007169 | -109.25 |
| 5007170 | -212.75 |
| 5007172 | -28.75 |
| 5007174 | -644.00 |
| 5007177 | -466,630.18 |
| 5007179 | -49,261.66 |
| 5007181 | -70,321.43 |

| Claim # | Recognized Loss |
|---|---|
| 5007182 | -575.00 |
| 5007183 | -1,063.75 |
| 5007185 | -1,725.00 |
| 5007186 | -86,250.00 |
| 5007187 | -134,550.00 |
| 5007190 | -19,550.00 |
| 5007191 | -747,089.64 |
| 5007193 | -52,900.00 |
| 5007194 | -24,150.00 |
| 5007195 | -7,710.48 |
| 5007198 | -4,450.55 |
| 5007199 | -545.11 |
| 5007206 | -1,150.00 |
| 5007207 | -9,200.00 |
| 5007218 | -143.75 |
| 5007219 | -19,550.00 |
| 5007220 | -17,997.50 |
| 5007221 | -27,276.80 |
| 5007222 | -28.75 |
| 5007225 | -5,175.00 |
| 5007228 | -43,125.00 |
| 5007229 | -416,424.38 |
| 5007231 | -12,650.00 |
| 5007233 | -43,700.00 |
| 5007236 | -24,725.00 |
| 5007237 | -32,775.00 |
| 5007238 | -151,685.00 |
| 5007239 | -204,700.00 |
| 5007241 | -32,315.00 |
| 5007242 | -119,600.00 |
| 5007246 | -59,636.29 |
| 5007247 | -25,300.00 |
| 5007248 | -16,387.50 |
| 5007249 | -6,900.00 |
| 5007250 | -10,925.00 |
| 5007254 | -78,775.00 |
| 5007266 | -250,253.16 |
| 5007275 | -148,459.76 |
| 5007278 | -1,150.00 |
| 5007282 | -10,925.00 |
| 5007283 | -56,925.00 |
| 5007285 | -6,900.00 |
| 5007286 | -2,300.00 |
| 5007287 | -2,875.00 |
| 5007288 | -575.00 |
| 5007289 | -70,150.00 |
| 5007290 | -1,150.00 |
| 5007295 | -8,625.00 |

| Claim # | Recognized Loss |
|---|---|
| 5007296 | -24,150.00 |
| 5007300 | -21,850.00 |
| 5007301 | -193,372.63 |
| 5007304 | -20,125.00 |
| 5007305 | -6,325.00 |
| 5007307 | -4,025.00 |
| 5007308 | -15,525.00 |
| 5007309 | -29,188.11 |
| 5007310 | -11,363.11 |
| 5007315 | -339.55 |
| 5007316 | -1,006.25 |
| 5007317 | -1,725.00 |
| 5007318 | -26,158.00 |
| 5007319 | -6,325.00 |
| 5007323 | -7,187.50 |
| 5007328 | -35,937.50 |
| 5007330 | -6,900.00 |
| 5007331 | -15,525.00 |
| 5007333 | -8,625.00 |
| 5007334 | -18,400.00 |
| 5007335 | -1,725.00 |
| 5007339 | -12,055.00 |
| 5007353 | -1,581.25 |
| 5007355 | -431.25 |
| 5007356 | -143.75 |
| 5007357 | -862.50 |
| 5007364 | -7,084.58 |
| 5007365 | -11,500.00 |
| 5007368 | -147,775.00 |
| 5007370 | -16,675.00 |
| 5007371 | -33,925.00 |
| 5007372 | -12,927.43 |
| 5007375 | -84,992.45 |
| 5007377 | -21,275.00 |
| 5007380 | -920.00 |
| 5007381 | -169,698.00 |
| 5007382 | -12,937.50 |
| 5007426 | -287,500.00 |
| 5007427 | -4,025.00 |
| 5007428 | -92,797.12 |
| 5007429 | -1,775,210.00 |
| 5007430 | -5,175.00 |
| 5007431 | -69,000.00 |
| 5007432 | -3,496,200.00 |
| 5007433 | -1,391.50 |
| 5007434 | -314,658.00 |
| 5007435 | -1,223,025.00 |
| 5007436 | -374,900.00 |

| Claim # | Recognized Loss |
|---|---|
| 5007437 | -161,000.00 |
| 5007438 | -832,025.00 |
| 5007447 | -13,347,443.66 |
| 5007448 | -6,383.31 |
| 5007449 | -7,110.65 |
| 5007452 | -345.00 |
| 5007453 | -5,750.00 |
| 5007454 | -172.50 |
| 5007455 | -172.50 |
| 5007456 | -219,857.00 |
| 5007457 | -120,750.00 |
| 5007458 | -442,285.81 |
| 5007460 | -1,644.50 |
| 5007462 | -3,340.75 |
| 5007463 | -1,012.50 |
| 5007464 | -4,780.50 |
| 5007465 | -4,780.50 |
| 5007466 | -1,593.50 |
| 5007467 | -6,374.00 |
| 5007468 | -1,990.00 |
| 5007470 | -6,260.50 |
| 5007471 | -1,593.50 |
| 5007472 | -2,985.00 |
| 5007473 | -3,980.00 |
| 5007474 | -3,187.00 |
| 5007475 | -1,970.60 |
| 5007476 | -985.30 |
| 5007477 | -6,180.00 |
| 5007478 | -20,680.00 |
| 5007479 | -1,970.60 |
| 5007480 | -9,668.00 |
| 5007481 | -3,941.20 |
| 5007482 | -1,970.60 |
| 5007483 | -4,780.50 |
| 5007484 | -2,955.90 |
| 5007485 | -4,959.00 |
| 5007486 | -76,488.00 |
| 5007487 | -24,420.00 |
| 5007488 | -4,080.00 |
| 5007489 | -985.30 |
| 5007490 | -7,996.00 |
| 5007491 | -14,420.00 |
| 5007493 | -334,635.00 |
| 5007494 | -3,983.75 |
| 5007495 | -41,346.00 |
| 5007496 | -2,524.00 |
| 5007497 | -17,528.50 |
| 5007498 | -18,378.00 |

| Claim # | Recognized Loss |
|---|---|
| 5007499 | -15,935.00 |
| 5007500 | -3,983.75 |
| 5007501 | -5,894.00 |
| 5007502 | -25,496.00 |
| 5007503 | -1,970.60 |
| 5007504 | -8,240.00 |
| 5007505 | -3,187.00 |
| 5007506 | -12,748.00 |
| 5007507 | -4,780.50 |
| 5007508 | -26,263.80 |
| 5007509 | -7,996.00 |
| 5007511 | -11,628.00 |
| 5007512 | -117,919.00 |
| 5007513 | -4,780.50 |
| 5007514 | -10,294.60 |
| 5007515 | -2,575.00 |
| 5007516 | -2,575.00 |
| 5007517 | -7,996.00 |
| 5007518 | -18,225.00 |
| 5007519 | -2,027.00 |
| 5007520 | -16,677.00 |
| 5007522 | -88,088.00 |
| 5007523 | -9,853.00 |
| 5007524 | -11,039.00 |
| 5007525 | -23,902.50 |
| 5007526 | -3,037.50 |
| 5007527 | -7,579.50 |
| 5007530 | -5,062.50 |
| 5007531 | -5,000.00 |
| 5007532 | -36,304.00 |
| 5007533 | -12,632.50 |
| 5007534 | -10,106.00 |
| 5007535 | -12,252.00 |
| 5007536 | -4,084.00 |
| 5007537 | -8,168.00 |
| 5007538 | -13,099.00 |
| 5007539 | -4,957.50 |
| 5007540 | -3,049.50 |
| 5007541 | -1,970.60 |
| 5007542 | -28,683.00 |
| 5007543 | -18,835.00 |
| 5007544 | -3,187.00 |
| 5007545 | -4,780.50 |
| 5007546 | -15,579.50 |
| 5007547 | -36,628.60 |
| 5007548 | -4,780.50 |
| 5007549 | -4,780.50 |
| 5007550 | -3,187.00 |

| Claim # | Recognized Loss |
|---|---|
| 5007551 | -5,564.50 |
| 5007552 | -3,187.00 |
| 5007553 | -16,200.00 |
| 5007554 | -5,564.50 |
| 5007555 | -1,593.50 |
| 5007556 | -6,374.00 |
| 5007557 | -12,240.00 |
| 5007558 | -10,028.00 |
| 5007559 | -2,973.50 |
| 5007560 | -2,019.00 |
| 5007561 | -4,780.50 |
| 5007562 | -11,129.00 |
| 5007563 | -4,780.50 |
| 5007564 | -3,187.00 |
| 5007565 | -6,894.00 |
| 5007566 | -32,648.00 |
| 5007567 | -59,174.50 |
| 5007568 | -6,374.00 |
| 5007569 | -14,226.00 |
| 5007570 | -14,226.00 |
| 5007571 | -8,240.00 |
| 5007572 | -7,942.00 |
| 5007573 | -28,894.00 |
| 5007574 | -796.75 |
| 5007575 | -3,037.50 |
| 5007576 | -796.75 |
| 5007577 | -796.75 |
| 5007578 | -3,983.75 |
| 5007579 | -1,001.00 |
| 5007580 | -4,780.50 |
| 5007581 | -5,699.00 |
| 5007582 | -34,714.00 |
| 5007583 | -8,334.00 |
| 5007584 | -8,334.00 |
| 5007585 | -10,328.00 |
| 5007586 | -1,990.00 |
| 5007587 | -2,025.00 |
| 5007588 | -18,378.00 |
| 5007589 | -4,780.50 |
| 5007590 | -6,374.00 |
| 5007592 | -16,336.00 |
| 5007593 | -4,120.00 |
| 5007595 | -5,564.50 |
| 5007596 | -48,185.00 |
| 5007597 | -6,374.00 |
| 5007598 | -10,006.00 |
| 5007599 | -6,005.70 |
| 5007600 | -29,674.20 |

| Claim # | Recognized Loss |
|---|---|
| 5007601 | -3,187.00 |
| 5007602 | -1,593.50 |
| 5007604 | -2,914.00 |
| 5007605 | -12,748.00 |
| 5007606 | -6,374.00 |
| 5007607 | -1,970.60 |
| 5007608 | -7,882.40 |
| 5007609 | -4,926.50 |
| 5007610 | -9,561.00 |
| 5007611 | -25,100.00 |
| 5007612 | -3,187.00 |
| 5007613 | -3,971.00 |
| 5007614 | -4,780.50 |
| 5007615 | -29,420.00 |
| 5007616 | -24,504.00 |
| 5007618 | -17,658.00 |
| 5007619 | -1,593.50 |
| 5007620 | -4,780.50 |
| 5007621 | -3,983.75 |
| 5007622 | -5,410.95 |
| 5007623 | -16,761.00 |
| 5007624 | -2,390.25 |
| 5007625 | -11,552.00 |
| 5007626 | -6,886.00 |
| 5007627 | -1,593.50 |
| 5007628 | -7,307.00 |
| 5007629 | -2,657.50 |
| 5007630 | -14,109.40 |
| 5007631 | -21,676.60 |
| 5007632 | -7,526.00 |
| 5007633 | -20,580.80 |
| 5007636 | -2,060.00 |
| 5007637 | -5,471.25 |
| 5007638 | -612.15 |
| 5007639 | -408.10 |
| 5007640 | -17,779.00 |
| 5007641 | -14,563.20 |
| 5007642 | -7,882.40 |
| 5007643 | -5,577.25 |
| 5007644 | -17,384.00 |
| 5007645 | -4,104.50 |
| 5007646 | -4,104.50 |
| 5007647 | -4,002.00 |
| 5007648 | -12,748.00 |
| 5007649 | -9,995.00 |
| 5007650 | -942,615.00 |
| 5007651 | -4,780.50 |
| 5007652 | -32,947.20 |

| Claim # | Recognized Loss |
|---|---|
| 5007653 | -5,022.00 |
| 5007654 | -4,780.50 |
| 5007655 | -3,187.00 |
| 5007656 | -1,766.15 |
| 5007658 | -20,000.00 |
| 5007659 | -57,123.50 |
| 5007660 | -4,780.50 |
| 5007661 | -6,005.70 |
| 5007662 | -3,037.50 |
| 5007663 | -2,060.00 |
| 5007664 | -2,390.25 |
| 5007665 | -6,169.50 |
| 5007666 | -9,561.00 |
| 5007667 | -3,971.00 |
| 5007668 | -1,593.50 |
| 5007669 | -6,615.50 |
| 5007670 | -7,029.10 |
| 5007671 | -1,907.00 |
| 5007672 | -13,669.60 |
| 5007673 | -3,840.00 |
| 5007674 | -4,035.00 |
| 5007675 | -4,926.50 |
| 5007677 | -34,500.00 |
| 5007679 | -41,400.00 |
| 5007682 | -3,210.00 |
| 5007684 | -15,380.00 |
| 5007686 | -1,150.00 |
| 5007687 | -123,050.00 |
| 5007688 | -1,190.25 |
| 5007690 | -49,146.06 |
| 5007691 | -916.82 |
| 5007692 | -483.46 |
| 5007694 | -575.00 |
| 5007695 | -8,351.25 |
| 5007696 | -575.00 |
| 5007699 | -1,293.75 |
| 5007700 | -5,761.63 |
| 5007702 | -517,500.00 |
| 5007703 | -8,625.00 |
| 5007704 | -1,437.50 |
| 5007705 | -575.00 |
| 5007706 | -17,250.00 |
| 5007707 | -4,347.65 |
| 5007708 | -2,812.97 |
| 5007709 | -575.00 |
| 5007710 | -1,437.50 |
| 5007711 | -1,150.00 |
| 5007712 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5007714 | -11,500.00 |
| 5007715 | -575.00 |
| 5007716 | -575.00 |
| 5007717 | -862.50 |
| 5007718 | -2,875.00 |
| 5007719 | -2,875.00 |
| 5007720 | -1,150.00 |
| 5007721 | -4,312.50 |
| 5007722 | -1,581.25 |
| 5007723 | -431.25 |
| 5007724 | -2,300.00 |
| 5007725 | -4,312.50 |
| 5007726 | -2,875.00 |
| 5007727 | -862.50 |
| 5007728 | -575.00 |
| 5007729 | -575.00 |
| 5007731 | -575.00 |
| 5007732 | -1,150.00 |
| 5007733 | -1,006.25 |
| 5007734 | -1,006.25 |
| 5007735 | -1,060.50 |
| 5007736 | -1,437.50 |
| 5007737 | -1,006.25 |
| 5007738 | -1,006.25 |
| 5007739 | -1,150.00 |
| 5007740 | -1,725.00 |
| 5007741 | -287.50 |
| 5007742 | -575.00 |
| 5007743 | -8,300.00 |
| 5007745 | -575.00 |
| 5007746 | -575.00 |
| 5007747 | -2,300.00 |
| 5007748 | -575.00 |
| 5007749 | -287.50 |
| 5007750 | -862.50 |
| 5007751 | -862.50 |
| 5007752 | -1,150.00 |
| 5007754 | -11,931.25 |
| 5007755 | -1,725.00 |
| 5007756 | -2,875.00 |
| 5007757 | -1,150.00 |
| 5007758 | -2,875.00 |
| 5007759 | -1,150.00 |
| 5007760 | -5,451.99 |
| 5007761 | -57.50 |
| 5007762 | -57.50 |
| 5007763 | -575.00 |
| 5007764 | -1,150.00 |

| Claim # | Recognized Loss |
|---|---|
| 5007765 | -1,725.00 |
| 5007766 | -575.00 |
| 5007767 | -287.50 |
| 5007768 | -2,875.00 |
| 5007770 | -1,725.00 |
| 5007771 | -1,150.00 |
| 5007772 | -287.50 |
| 5007773 | -172.50 |
| 5007774 | -1,725.00 |
| 5007775 | -718.75 |
| 5007776 | -1,150.00 |
| 5007777 | -718.75 |
| 5007778 | -143.75 |
| 5007779 | -431.25 |
| 5007780 | -1,150.00 |
| 5007781 | -5,175.00 |
| 5007782 | -2,875.00 |
| 5007783 | -2,875.00 |
| 5007784 | -3,018.75 |
| 5007785 | -431.25 |
| 5007786 | -1,150.00 |
| 5007787 | -1,437.50 |
| 5007788 | -431.25 |
| 5007789 | -575.00 |
| 5007790 | -575.00 |
| 5007791 | -9,775.00 |
| 5007792 | -12,650.00 |
| 5007793 | -4,600.00 |
| 5007794 | -97,750.00 |
| 5007795 | -57.50 |
| 5007796 | -25,575.68 |
| 5007798 | -7,475.00 |
| 5007799 | -1,725.00 |
| 5007800 | -31,050.00 |
| 5007801 | -4,600.00 |
| 5007802 | -1,082.00 |
| 5007803 | -1,725.00 |
| 5007804 | -2,875.00 |
| 5007805 | -4,025.00 |
| 5007806 | -8,050.00 |
| 5007807 | -12,075.00 |
| 5007808 | -1,150.00 |
| 5007809 | -10,925.00 |
| 5007810 | -3,450.00 |
| 5007811 | -9,775.00 |
| 5007812 | -31,625.00 |
| 5007813 | -21,850.00 |
| 5007814 | -862.50 |

| Claim # | Recognized Loss |
|---|---|
| 5007815 | -1,150.00 |
| 5007816 | -17,250.00 |
| 5007817 | -5,175.00 |
| 5007818 | -1,150.00 |
| 5007821 | -2,300.00 |
| 5007822 | -3,196.96 |
| 5007823 | -1,598.48 |
| 5007824 | -3,996.20 |
| 5007825 | -14,280.88 |
| 5007826 | -14,280.88 |
| 5007830 | -575.00 |
| 5007832 | -14,950.00 |
| 5007833 | -3,450.00 |
| 5007836 | -10,350.00 |
| 5007839 | -16,100.00 |
| 5007840 | -143,750.00 |
| 5007843 | -22,394.79 |
| 5007844 | -2,944.00 |
| 5007845 | -862.50 |
| 5007846 | -2,300.00 |
| 5007847 | -1,725.00 |
| 5007848 | -2,300.00 |
| 5007849 | -2,300.00 |
| 5007851 | -862.50 |
| 5007852 | -2,300.00 |
| 5007853 | -862.50 |
| 5007854 | -2,300.00 |
| 5007855 | -6,900.00 |
| 5007856 | -22,425.00 |
| 5007857 | -17,250.00 |
| 5007858 | -8,625.00 |
| 5007859 | -5,750.00 |
| 5007860 | -51,175.00 |
| 5007861 | -40,250.00 |
| 5007862 | -6,325.00 |
| 5007863 | -14,375.00 |
| 5007864 | -12,075.00 |
| 5007865 | -36,800.00 |
| 5007866 | -32,200.00 |
| 5007868 | -57,500.00 |
| 5007869 | -249.98 |
| 5007870 | -11,249.10 |
| 5007871 | -10,350.00 |
| 5007873 | -23,000.00 |
| 5007876 | -575.00 |
| 5007878 | -575.00 |
| 5007879 | -575.00 |
| 5007881 | -3,897.85 |

| Claim # | Recognized Loss |
|---|---|
| 5007882 | -2,959.26 |
| 5007883 | -7,795.65 |
| 5007884 | -287.50 |
| 5007885 | -12,149.82 |
| 5007886 | -575.00 |
| 5007887 | -1,437.50 |
| 5007888 | -575.00 |
| 5007889 | -575.00 |
| 5007890 | -575.00 |
| 5007891 | -575.00 |
| 5007892 | -575.00 |
| 5007893 | -575.00 |
| 5007894 | -575.00 |
| 5007895 | -7,835.50 |
| 5007896 | -1,868.75 |
| 5007897 | -4,312.50 |
| 5007898 | -1,437.50 |
| 5007899 | -1,437.50 |
| 5007900 | -20,125.00 |
| 5007901 | -575.00 |
| 5007902 | -862.50 |
| 5007903 | -2,875.00 |
| 5007904 | -2,875.00 |
| 5007905 | -2,875.00 |
| 5007906 | -1,150.00 |
| 5007907 | -2,300.00 |
| 5007908 | -3,737.50 |
| 5007909 | -575.00 |
| 5007910 | -287.50 |
| 5007911 | -841.00 |
| 5007912 | -575.00 |
| 5007913 | -431.25 |
| 5007914 | -2,300.00 |
| 5007915 | -575.00 |
| 5007916 | -287.50 |
| 5007917 | -2,300.00 |
| 5007918 | -2,300.00 |
| 5007919 | -1,966.00 |
| 5007920 | -575.00 |
| 5007921 | -575.00 |
| 5007922 | -575.00 |
| 5007924 | -31,053.40 |
| 5007925 | -4,025.00 |
| 5007926 | -862.50 |
| 5007927 | -6,900.00 |
| 5007930 | -575.00 |
| 5007931 | -8,625.00 |
| 5007932 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5007933 | -11,784.08 |
| 5007935 | -66,125.00 |
| 5007936 | -13,693.84 |
| 5007937 | -143.75 |
| 5007938 | -1,092.50 |
| 5007940 | -59,225.00 |
| 5007941 | -10,350.00 |
| 5007942 | -6,325.00 |
| 5007943 | -1,063.75 |
| 5007944 | -891.25 |
| 5007945 | -1,150.00 |
| 5007946 | -575.00 |
| 5007947 | -575.00 |
| 5007948 | -6,664.55 |
| 5007949 | -1,413.35 |
| 5007950 | -1,125.85 |
| 5007951 | -3,410.39 |
| 5007952 | -575.00 |
| 5007953 | -431.25 |
| 5007954 | -575.00 |
| 5007955 | -575.00 |
| 5007956 | -1,150.00 |
| 5007957 | -1,293.75 |
| 5007958 | -1,150.00 |
| 5007959 | -1,581.25 |
| 5007960 | -575.00 |
| 5007961 | -6,900.00 |
| 5007962 | -6,038.84 |
| 5007963 | -94,382.00 |
| 5007964 | -8,050.00 |
| 5007965 | -12,650.00 |
| 5007966 | -4,600.00 |
| 5007967 | -2,587.50 |
| 5007968 | -862.50 |
| 5007969 | -1,293.75 |
| 5007970 | -57,500.00 |
| 5007971 | -862.50 |
| 5007972 | -862.50 |
| 5007973 | -575.00 |
| 5007974 | -287.50 |
| 5007976 | -11,500.00 |
| 5007977 | -575.00 |
| 5007978 | -3,450.00 |
| 5007979 | -4,025.00 |
| 5007981 | -8,050.00 |
| 5007991 | -31,050.00 |
| 5007992 | -96,025.00 |
| 5007993 | -1,840.00 |

| Claim # | Recognized Loss |
|---|---|
| 5007998 | -7,475.00 |
| 5008005 | -287.50 |
| 5008006 | -25,810.78 |
| 5008007 | -23,000.00 |
| 5008008 | -143.75 |
| 5008009 | -862.50 |
| 5008010 | -431.25 |
| 5008011 | -2,587.50 |
| 5008012 | -1,150.00 |
| 5008013 | -11,312.59 |
| 5008014 | -5,750.00 |
| 5008015 | -287.50 |
| 5008016 | -1,150.00 |
| 5008017 | -6,900.00 |
| 5008018 | -1,725.00 |
| 5008019 | -2,300.00 |
| 5008020 | -6,900.00 |
| 5008021 | -8,245.65 |
| 5008022 | -2,300.00 |
| 5008024 | -17,250.00 |
| 5008025 | -6,900.00 |
| 5008026 | -23,000.00 |
| 5008027 | -4,025.00 |
| 5008028 | -14,375.00 |
| 5008029 | -287.50 |
| 5008032 | -1,006.25 |
| 5008037 | -480.00 |
| 5008038 | -2,300.00 |
| 5008039 | -27,025.00 |
| 5008041 | -39,221.00 |
| 5008042 | -22,831.00 |
| 5008043 | -1,030,584.52 |
| 5008044 | -2,875.00 |
| 5008045 | -277,541.00 |
| 5008046 | -12,266.68 |
| 5008047 | -65,550.00 |
| 5008048 | -24,725.00 |
| 5008052 | -2,706.00 |
| 5008053 | -24,075.25 |
| 5008054 | -4,255.00 |
| 5008055 | -224,307.17 |
| 5008056 | -83,180.38 |
| 5008057 | -6,890.05 |
| 5008058 | -23,400.50 |
| 5008059 | -2,443.75 |
| 5008060 | -69,317.22 |
| 5008061 | -65,736.76 |
| 5008062 | -4,223.90 |

| Claim # | Recognized Loss |
|---|---|
| 5008063 | -15,380.00 |
| 5008064 | -45,425.00 |
| 5008065 | -1,150.00 |
| 5008066 | -14,950.00 |
| 5008067 | -31,050.00 |
| 5008068 | -4,025.00 |
| 5008070 | -16,207.72 |
| 5008072 | -9,625.50 |
| 5008073 | -7,181.75 |
| 5008074 | -7,728.00 |
| 5008075 | -2,300.00 |
| 5008076 | -48,391.74 |
| 5008077 | -21,040.99 |
| 5008078 | -31,625.00 |
| 5008079 | -6,037.50 |
| 5008080 | -23,718.75 |
| 5008081 | -13,512.50 |
| 5008083 | -36,225.00 |
| 5008084 | -15,812.50 |
| 5008085 | -13,225.00 |
| 5008086 | -79,350.00 |
| 5008087 | -140,035.00 |
| 5008088 | -190.63 |
| 5008089 | -9,068.50 |
| 5008090 | -54,151.74 |
| 5008091 | -4,075.25 |
| 5008092 | -10,350.00 |
| 5008094 | -8,625.00 |
| 5008095 | -63,250.00 |
| 5008098 | -575.00 |
| 5008099 | -1,552.50 |
| 5008101 | -1,150.00 |
| 5008102 | -575.00 |
| 5008103 | -16,313.31 |
| 5008104 | -36,101.78 |
| 5008105 | -15,967.70 |
| 5008111 | -1,060.50 |
| 5008116 | -1,419.57 |
| 5008119 | -3,046.57 |
| 5008120 | -575.00 |
| 5008123 | -431.25 |
| 5008124 | -2,688.75 |
| 5008125 | -287.50 |
| 5008126 | -431.25 |
| 5008127 | -143.75 |
| 5008128 | -143.75 |
| 5008129 | -143.75 |
| 5008131 | -747.50 |

| Claim # | Recognized Loss |
|---|---|
| 5008132 | -431.25 |
| 5008136 | -287.50 |
| 5008137 | -1,293.75 |
| 5008139 | -345.00 |
| 5008141 | -2,828.96 |
| 5008146 | -402.50 |
| 5008147 | -143.75 |
| 5008148 | -1,006.25 |
| 5008150 | -862.50 |
| 5008151 | -1,293.75 |
| 5008153 | -632.50 |
| 5008155 | -575.00 |
| 5008158 | -3,737.50 |
| 5008159 | -690.00 |
| 5008160 | -287.50 |
| 5008163 | -5,462.50 |
| 5008164 | -4,256.35 |
| 5008165 | -345.00 |
| 5008167 | -1,150.00 |
| 5008168 | -1,386.40 |
| 5008169 | -287.50 |
| 5008170 | -287.50 |
| 5008171 | -9,220.15 |
| 5008172 | -575.00 |
| 5008173 | -575.00 |
| 5008174 | -2,806.00 |
| 5008175 | -1,288.00 |
| 5008176 | -1,532.70 |
| 5008178 | -510.90 |
| 5008181 | -3,450.00 |
| 5008182 | -11,142.27 |
| 5008183 | -1,670.09 |
| 5008184 | -2,742.08 |
| 5008185 | -3,087.59 |
| 5008186 | -2,012.50 |
| 5008187 | -676.50 |
| 5008189 | -517.50 |
| 5008191 | -3,105.00 |
| 5008192 | -517.50 |
| 5008193 | -9,200.00 |
| 5008194 | -517.50 |
| 5008195 | -6,998.25 |
| 5008196 | -137.50 |
| 5008197 | -11,268.50 |
| 5008198 | -804.50 |
| 5008199 | -5,175.00 |
| 5008200 | -6,082.19 |
| 5008201 | -490,677.59 |

**Timely Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 5008219 | -127,075.00 |
| 5008220 | -25,300.00 |
| 5008222 | -1,787,733.13 |
| 5008223 | -94,977.60 |
| 5008224 | -94,095.27 |
| 5008225 | -54,510.00 |
| 5008226 | -176,588.83 |
| 5008227 | -575.00 |
| 5008228 | -21,144.58 |
| 5008229 | -17,043.00 |
| 5008230 | -57.50 |
| 5008231 | -87,395.50 |
| 5008232 | -104,356.75 |
| 5008233 | -30,559.75 |
| 5008234 | -658,946.95 |
| 5008236 | -230.00 |
| 5008237 | -48,814.27 |
| 5008238 | -25,300.00 |
| 5008239 | -4,371.05 |
| 5008241 | -82,270.01 |
| 5008245 | -1,302.10 |
| 5008247 | -9,299.85 |
| 5008266 | -108,434.73 |
| 5008267 | -201,250.00 |
| 5008268 | -1,725.00 |
| 5008269 | -1,569.75 |
| 5008270 | -2,984.25 |
| 5008271 | -22,894.50 |
| 5008272 | -575.00 |
| 5008273 | -431.25 |
| 5008274 | -1,610.00 |
| 5008275 | -1,437.50 |
| 5008276 | -431.25 |
| 5008277 | -31.46 |
| 5008278 | -2,144.75 |
| 5008279 | -2,144.75 |
| 5008280 | -2,144.75 |
| 5008281 | -2,144.75 |
| 5008282 | -431.25 |
| 5008283 | -1,075.25 |
| 5008284 | -431.25 |
| 5008285 | -8,866.50 |
| 5008286 | -862.50 |
| 5008287 | -1,155.75 |
| 5008288 | -2,012.50 |
| 5008289 | -862.50 |
| 5008290 | -431.25 |
| 5008291 | -362.25 |

| Claim # | Recognized Loss |
|---|---|
| 5008292 | -575.00 |
| 5008293 | -1,006.25 |
| 5008294 | -431.25 |
| 5008295 | -431.25 |
| 5008296 | -2,012.50 |
| 5008297 | -3,156.75 |
| 5008298 | -1,075.25 |
| 5008299 | -2,071.25 |
| 5008300 | -718.75 |
| 5008301 | -431.25 |
| 5008302 | -718.75 |
| 5008303 | -753.25 |
| 5008304 | -529.00 |
| 5008305 | -1,029.25 |
| 5008306 | -5,261.25 |
| 5008307 | -1,351.25 |
| 5008308 | -563.50 |
| 5008309 | -632.50 |
| 5008310 | -1,138.50 |
| 5008311 | -1,719.25 |
| 5008312 | -1,029.25 |
| 5008313 | -2,576.00 |
| 5008314 | -465.75 |
| 5008315 | -258.75 |
| 5008316 | -1,052.25 |
| 5008317 | -3,156.75 |
| 5008318 | -419.75 |
| 5008319 | -609.50 |
| 5008320 | -575.00 |
| 5008321 | -1,236.25 |
| 5008322 | -310.50 |
| 5008323 | -287.50 |
| 5008324 | -1,581.25 |
| 5008325 | -1,075.25 |
| 5008326 | -1,610.00 |
| 5008327 | -822.25 |
| 5008328 | -822.25 |
| 5008329 | -5,152.00 |
| 5008330 | -575.00 |
| 5008331 | -575.00 |
| 5008332 | -529.00 |
| 5008333 | -1,029.25 |
| 5008334 | -419.75 |
| 5008335 | -2,144.75 |
| 5008336 | -7,960.04 |
| 5008337 | -1,667.50 |
| 5008338 | -1,581.25 |
| 5008339 | -2,685.25 |

| Claim # | Recognized Loss |
|---|---|
| 5008340 | -862.50 |
| 5008341 | -1,546.75 |
| 5008342 | -2,265.50 |
| 5008343 | -575.00 |
| 5008344 | -1,581.25 |
| 5008345 | -862.50 |
| 5008346 | -465.75 |
| 5008347 | -5,370.50 |
| 5008348 | -2,202.25 |
| 5008349 | -856.75 |
| 5008350 | -3,490.25 |
| 5008351 | -3,251.93 |
| 5008352 | -1,006.25 |
| 5008353 | -3,179.75 |
| 5008354 | -1,150.00 |
| 5008355 | -1,236.25 |
| 5008356 | -64,579.53 |
| 5008357 | -20,865.48 |
| 5008358 | -603.55 |
| 5008359 | -2,327.97 |
| 5008360 | -4,052.39 |
| 5008361 | -1,810.64 |
| 5008362 | -34,488.40 |
| 5008363 | -689.77 |
| 5008364 | -775.99 |
| 5008365 | -2,586.63 |
| 5008366 | -1,379.54 |
| 5008367 | -3,793.72 |
| 5008368 | -21,727.69 |
| 5008369 | -7,156.34 |
| 5008370 | -2,759.07 |
| 5008371 | -2,759.07 |
| 5008372 | -2,759.07 |
| 5008373 | -2,759.07 |
| 5008374 | -2,759.07 |
| 5008375 | -2,817.21 |
| 5008376 | -758.94 |
| 5008377 | -172.44 |
| 5008378 | -1,120.87 |
| 5008379 | -258.66 |
| 5008380 | -517.33 |
| 5008381 | -517.33 |
| 5008382 | -1,293.32 |
| 5008383 | -948.43 |
| 5008384 | -1,379.54 |
| 5008385 | -2,759.07 |
| 5008386 | -1,034.65 |
| 5008387 | -862.21 |

| Claim # | Recognized Loss |
|---|---|
| 5008388 | -3,017.74 |
| 5008389 | -2,500.41 |
| 5008390 | -5,604.37 |
| 5008391 | -3,448.84 |
| 5008392 | -862.21 |
| 5008393 | -1,724.42 |
| 5008394 | -4,483.49 |
| 5008395 | -1,196.23 |
| 5008396 | -6,579.24 |
| 5008397 | -3,621.28 |
| 5008398 | -15,002.45 |
| 5008399 | -13,158.49 |
| 5008400 | -517.33 |
| 5008401 | -517.33 |
| 5008402 | -431.11 |
| 5008403 | -3,707.50 |
| 5008404 | -1,724.42 |
| 5008405 | -2,845.29 |
| 5008406 | -8,492.77 |
| 5008407 | -1,810.64 |
| 5008408 | -1,551.98 |
| 5008409 | -1,368.50 |
| 5008410 | -775.98 |
| 5008411 | -18,963.50 |
| 5008412 | -1,150.00 |
| 5008423 | -575.00 |
| 5008426 | -4,025.00 |
| 5008429 | -13,225.00 |
| 5008438 | -5,175.00 |
| 5008444 | -575.00 |
| 5008447 | -6,681.88 |
| 5008448 | -13,800.00 |
| 5008449 | -1,510.04 |
| 5008450 | -5,175.00 |
| 5008451 | -1,725.00 |
| 5008452 | -2,512.13 |
| 5008453 | -4,652.00 |
| 5008454 | -8,286.89 |
| 5008455 | -4,600.00 |
| 5008456 | -6,325.00 |
| 5008457 | -287.50 |
| 5008458 | -9,775.00 |
| 5008459 | -31,776.00 |
| 5008460 | -4,036.20 |
| 5008461 | -2,010.00 |
| 5008462 | -2,875.00 |
| 5008463 | -1,725.00 |
| 5008464 | -8,050.00 |

| Claim # | Recognized Loss |
|---|---|
| 5008465 | -1,150.00 |
| 5008466 | -575.00 |
| 5008471 | -1,150.00 |
| 5008475 | -575.00 |
| 5008477 | -1,150.00 |
| 5008478 | -2,300.00 |
| 5008481 | -805.00 |
| 5008487 | -1,293.75 |
| 5008491 | -2,127.50 |
| 5008495 | -230.00 |
| 5008497 | -230.00 |
| 5008500 | -5,917.50 |
| 5008502 | -3,795.00 |
| 5008503 | -1,150.00 |
| 5008512 | -172.50 |
| 5008518 | -575.00 |
| 5008519 | -560.00 |
| 5008524 | -575.00 |
| 5008525 | -299.00 |
| 5008526 | -2,300.00 |
| 5008532 | -1,293.75 |
| 5008540 | -2,012.50 |
| 5008545 | -1,897.50 |
| 5008546 | -4,772.50 |
| 5008547 | -2,185.00 |
| 5008548 | -2,875.00 |
| 5008551 | -287.50 |
| 5008557 | -575.00 |
| 5008561 | -718.75 |
| 5008562 | -2,185.00 |
| 5008564 | -3,450.00 |
| 5008565 | -3,450.00 |
| 5008566 | -3,492.00 |
| 5008568 | -1,725.00 |
| 5008570 | -575.00 |
| 5008574 | -2,300.00 |
| 5008576 | -4,025.00 |
| 5008580 | -5,750.00 |
| 5008585 | -431.25 |
| 5008586 | -575.00 |
| 5008587 | -575.00 |
| 5008588 | -431.25 |
| 5008590 | -977.50 |
| 5008591 | -718.75 |
| 5008592 | -11,270.00 |
| 5008593 | -1,265.00 |
| 5008596 | -2,472.50 |
| 5008597 | -1,437.50 |

| Claim # | Recognized Loss |
|---|---|
| 5008600 | -1,090.00 |
| 5008601 | -37,270.00 |
| 5008602 | -8,912.50 |
| 5008605 | -1,725.00 |
| 5008606 | -575.00 |
| 5008612 | -4,449.00 |
| 5008613 | -13,627.50 |
| 5008615 | -1,725.00 |
| 5008616 | -8,280.00 |
| 5008623 | -2,875.00 |
| 5008625 | -287.50 |
| 5008627 | -1,725.00 |
| 5008631 | -2,300.00 |
| 5008632 | -58,980.00 |
| 5008633 | -2,300.00 |
| 5008641 | -402.50 |
| 5008649 | -1,150.00 |
| 5008652 | -3,352.00 |
| 5008653 | -4,600.00 |
| 5008658 | -805.00 |
| 5008661 | -808.00 |
| 5008663 | -4,025.00 |
| 5008665 | -345.00 |
| 5008667 | -1,552.50 |
| 5008673 | -1,980.00 |
| 5008676 | -5,613.00 |
| 5008680 | -632.50 |
| 5008681 | -862.50 |
| 5008686 | -3,450.00 |
| 5008687 | -431.25 |
| 5008688 | -2,875.00 |
| 5008692 | -1,150.00 |
| 5008693 | -575.00 |
| 5008694 | -1,150.00 |
| 5008698 | -977.50 |
| 5008700 | -632.50 |
| 5008706 | -460.00 |
| 5008711 | -575.00 |
| 5008712 | -575.00 |
| 5008713 | -1,725.00 |
| 5008718 | -1,150.00 |
| 5008719 | -1,150.00 |
| 5008722 | -575.00 |
| 5008727 | -575.00 |
| 5008729 | -288.75 |
| 5008730 | -287.25 |
| 5008731 | -283.50 |
| 5008732 | -575.00 |

| Claim # | Recognized Loss |
|---|---|
| 5008733 | -833.75 |
| 5008734 | -575.00 |
| 5008736 | -2,156.25 |
| 5008739 | -3,047.50 |
| 5008741 | -1,150.00 |
| 5008744 | -1,405.25 |
| 5008751 | -833.75 |
| 5008757 | -862.50 |
| 5008758 | -3,105.00 |
| 5008766 | -862.50 |
| 5008770 | -575.00 |
| 5008771 | -862.50 |
| 5008772 | -575.00 |
| 5008779 | -3,162.50 |
| 5008780 | -2,012.50 |
| 5008783 | -1,322.50 |
| 5008784 | -1,725.00 |
| 5008786 | -1,725.00 |
| 5008787 | -3,737.50 |
| 5008790 | -8,426.00 |
| 5008796 | -575.00 |
| 5008799 | -4,600.00 |
| 5008802 | -575.00 |

**Claim Count:** **9,911** **Total Loss:** **-345,737,711.71**

**Late but Otherwise Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 8320 | -143.75 |
| 8321 | -172.50 |
| 8322 | -2,202.25 |
| 8324 | -207.00 |
| 8325 | -115.00 |
| 8326 | -362.25 |
| 8327 | -97.75 |
| 8328 | -776.25 |
| 8332 | -166.75 |
| 8334 | -161.00 |
| 8335 | -258.75 |
| 8336 | -212.75 |
| 8337 | -1,035.00 |
| 8338 | -120.75 |
| 8339 | -206.98 |
| 8340 | -201.25 |
| 8341 | -103.50 |
| 8343 | -63.25 |
| 8344 | -575.00 |
| 8345 | -138.00 |
| 8346 | -575.00 |
| 8347 | -218.50 |
| 8348 | -189.75 |
| 8349 | -115.00 |
| 8350 | -304.75 |
| 8352 | -8,625.00 |
| 8353 | -183.83 |
| 8398 | -318,780.00 |
| 8399 | -15,722.62 |
| 8400 | -8,085.36 |
| 8401 | -1,647.00 |
| 8668 | -1,092.50 |
| 8677 | -2,472.50 |
| 8681 | -287.50 |
| 8683 | -2,242.50 |
| 8685 | -2,990.00 |
| 8688 | -373.75 |
| 8689 | -155.25 |
| 8690 | -575.00 |
| 8691 | -143.75 |
| 8692 | -161.00 |
| 8693 | -3,450.00 |
| 8694 | -161.00 |
| 8695 | -195.50 |
| 8696 | -103.50 |
| 8697 | -345.00 |
| 8698 | -103.50 |
| 8702 | -213,796.80 |

**Late but Otherwise Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 8703 | -125,753.80 |
| 8810 | -368.00 |
| 8812 | -77,650.00 |
| 8813 | -6,303.00 |
| 8814 | -6,303.00 |
| 8815 | -616.04 |
| 8816 | -161.00 |
| 8817 | -109.25 |
| 8822 | -138.00 |
| 8824 | -143.75 |
| 8842 | -8,061.50 |
| 8844 | -51,244.00 |
| 8845 | -1,822.75 |
| 8846 | -3,450.00 |
| 8848 | -154,675.00 |
| 8851 | -251,283.54 |
| 8853 | -793.50 |
| 8855 | -1,150.00 |
| 8856 | -2,581.75 |
| 8859 | -575.00 |
| 8878 | -143.75 |
| 8879 | -333.50 |
| 8880 | -333.50 |
| 8881 | -385.25 |
| 8883 | -161.00 |
| 8887 | -235.75 |
| 8893 | -149.50 |
| 8895 | -132,060.00 |
| 8896 | -258.75 |
| 8900 | -109.25 |
| 8901 | -97.75 |
| 8902 | -155.25 |
| 8903 | -172.50 |
| 8906 | -270.25 |
| 8911 | -109.25 |
| 8912 | -103.50 |
| 8925 | -138.00 |
| 8932 | -741.75 |
| 8933 | -741.75 |
| 8949 | -10,925.00 |
| 1001799 | -3,162.50 |
| 1002018 | -97.40 |
| 1005857 | -0.27 |
| 1006919 | -12.14 |
| 1014456 | -80.27 |
| 1018128 | -40.59 |
| 1020453 | -1.07 |
| 1022148 | -582.31 |

**Late but Otherwise Authorized Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Recognized Loss |
|---|---|
| 1023929 | -1,272.24 |
| 1026473 | -575.00 |
| 1026481 | -188.85 |
| 1027398 | -575.00 |
| 1027426 | -460.00 |
| 1027585 | -57.50 |
| 1027933 | -366.49 |
| 1028510 | -1,017.75 |
| 1028780 | -1,196.00 |
| 1030628 | -417.60 |
| 1030639 | -2,351.75 |
| 1030640 | -3,391.46 |
| 1031541 | -57.50 |
| 1031709 | -724.50 |
| 1033020 | -494.50 |
| 1033134 | -3,300.50 |
| 1033909 | -389.92 |
| 1036004 | -54.54 |
| 2002997 | -546.25 |
| 2003001 | -402.50 |
| 2003067 | -1,495.00 |
| 2008482 | -1,150.00 |
| 2008952 | -2,875.00 |
| 2009614 | -3,374.10 |
| 2010939 | -2,030.26 |
| 2010967 | -3,806.73 |
| 2013126 | -1,233.79 |
| 2013618 | -2,530.00 |
| 5008413 | -48,530.00 |
| 5008414 | -14,260.74 |
| 5008415 | -2,300.00 |
| 5008416 | -23,575.00 |
| 5008419 | -3,920.00 |
| 5008420 | -76,335.00 |

**Claim Count:** **130** **Total Loss:** **-1,640,455.74**

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 17 | DEFICIENT CLAIM NEVER CURED |
| 36 | DEFICIENT CLAIM NEVER CURED |
| 43 | DEFICIENT CLAIM NEVER CURED |
| 46 | NOT A CLASS MEMBER |
| 157 | NO LOSS |
| 181 | NO LOSS |
| 194 | NO LOSS |
| 200 | NOT A CLASS MEMBER |
| 212 | NOT A CLASS MEMBER |
| 214 | NOT A CLASS MEMBER |
| 215 | NO LOSS |
| 261 | DEFICIENT CLAIM NEVER CURED |
| 262 | DEFICIENT CLAIM NEVER CURED |
| 325 | NOT A CLASS MEMBER |
| 353 | DEFICIENT CLAIM NEVER CURED |
| 364 | NO LOSS |
| 380 | NOT A CLASS MEMBER |
| 458 | DEFICIENT CLAIM NEVER CURED |
| 497 | NOT A CLASS MEMBER |
| 551 | NOT A CLASS MEMBER |
| 594 | DUPLICATE |
| 755 | NOT A CLASS MEMBER |
| 1156 | NOT A CLASS MEMBER |
| 1165 | NO LOSS |
| 1170 | NO LOSS |
| 1171 | NO LOSS |
| 1173 | NO LOSS |
| 1175 | NO LOSS |
| 1176 | NO LOSS |
| 1177 | NO LOSS |
| 1178 | NO LOSS |
| 1179 | NO LOSS |
| 1180 | NO LOSS |
| 1181 | NO LOSS |
| 1182 | NO LOSS |
| 1186 | DEFICIENT CLAIM NEVER CURED |
| 1195 | DEFICIENT CLAIM NEVER CURED |
| 1198 | DEFICIENT CLAIM NEVER CURED |
| 1202 | NO LOSS |
| 1206 | NO LOSS |
| 1208 | NO LOSS |
| 1209 | NO LOSS |
| 1210 | NOT A CLASS MEMBER |
| 1212 | NO LOSS |
| 1214 | NOT A CLASS MEMBER |
| 1215 | NO LOSS |
| 1217 | NO LOSS |
| 1219 | DEFICIENT CLAIM NEVER CURED |
| 1228 | NOT A CLASS MEMBER |
| 1231 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1236 | NO LOSS |
| 1247 | NO LOSS |
| 1248 | NOT A CLASS MEMBER |
| 1255 | NO LOSS |
| 1261 | DUPLICATE |
| 1263 | NO LOSS |
| 1271 | NOT A CLASS MEMBER |
| 1276 | NOT A CLASS MEMBER |
| 1282 | DEFICIENT CLAIM NEVER CURED |
| 1284 | NO LOSS |
| 1298 | DUPLICATE |
| 1300 | NOT A CLASS MEMBER |
| 1307 | NOT A CLASS MEMBER |
| 1312 | NO LOSS |
| 1313 | NO LOSS |
| 1317 | NO LOSS |
| 1318 | NO LOSS |
| 1324 | NO LOSS |
| 1329 | NO LOSS |
| 1331 | NOT A CLASS MEMBER |
| 1332 | DUPLICATE |
| 1333 | NOT A CLASS MEMBER |
| 1334 | NOT A CLASS MEMBER |
| 1337 | DEFICIENT CLAIM NEVER CURED |
| 1338 | NOT A CLASS MEMBER |
| 1344 | DEFICIENT CLAIM NEVER CURED |
| 1430 | NO LOSS |
| 1448 | DUPLICATE |
| 1450 | DEFICIENT CLAIM NEVER CURED |
| 1451 | DEFICIENT CLAIM NEVER CURED |
| 1452 | NO LOSS |
| 1456 | DEFICIENT CLAIM NEVER CURED |
| 1477 | DUPLICATE |
| 1609 | NO LOSS |
| 1630 | DEFICIENT CLAIM NEVER CURED |
| 1636 | DEFICIENT CLAIM NEVER CURED |
| 1653 | DUPLICATE |
| 1657 | DEFICIENT CLAIM NEVER CURED |
| 1662 | DEFICIENT CLAIM NEVER CURED |
| 1671 | DEFICIENT CLAIM NEVER CURED |
| 1686 | DEFICIENT CLAIM NEVER CURED |
| 1697 | DEFICIENT CLAIM NEVER CURED |
| 1704 | NO LOSS |
| 1717 | NO LOSS |
| 1718 | DEFICIENT CLAIM NEVER CURED |
| 1719 | DEFICIENT CLAIM NEVER CURED |
| 1720 | DEFICIENT CLAIM NEVER CURED |
| 1726 | DEFICIENT CLAIM NEVER CURED |
| 1732 | DEFICIENT CLAIM NEVER CURED |
| 1746 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1747 | NO LOSS |
| 1749 | DEFICIENT CLAIM NEVER CURED |
| 1750 | DEFICIENT CLAIM NEVER CURED |
| 1752 | NO LOSS |
| 1757 | DEFICIENT CLAIM NEVER CURED |
| 1762 | DEFICIENT CLAIM NEVER CURED |
| 1763 | NO LOSS |
| 1764 | DEFICIENT CLAIM NEVER CURED |
| 1776 | NO LOSS |
| 1778 | NO LOSS |
| 1785 | NO LOSS |
| 1790 | NO LOSS |
| 1795 | NOT A CLASS MEMBER |
| 1799 | NO LOSS |
| 1814 | DEFICIENT CLAIM NEVER CURED |
| 1815 | NOT A CLASS MEMBER |
| 1816 | NO LOSS |
| 1825 | NOT A CLASS MEMBER |
| 1836 | NO LOSS |
| 1842 | DEFICIENT CLAIM NEVER CURED |
| 1844 | NO LOSS |
| 1848 | DEFICIENT CLAIM NEVER CURED |
| 1852 | DEFICIENT CLAIM NEVER CURED |
| 1856 | NO LOSS |
| 1883 | NO LOSS |
| 1889 | DEFICIENT CLAIM NEVER CURED |
| 1890 | NO LOSS |
| 1892 | NO LOSS |
| 1896 | DEFICIENT CLAIM NEVER CURED |
| 1907 | NOT A CLASS MEMBER |
| 1918 | DEFICIENT CLAIM NEVER CURED |
| 1939 | NOT A CLASS MEMBER |
| 1962 | NOT A CLASS MEMBER |
| 1965 | NO LOSS |
| 1966 | NOT A CLASS MEMBER |
| 1973 | NOT A CLASS MEMBER |
| 1975 | DEFICIENT CLAIM NEVER CURED |
| 1980 | NO LOSS |
| 1992 | DEFICIENT CLAIM NEVER CURED |
| 1993 | NO LOSS |
| 2001 | NO LOSS |
| 2005 | NO LOSS |
| 2024 | NOT A CLASS MEMBER |
| 2027 | DEFICIENT CLAIM NEVER CURED |
| 2029 | NO LOSS |
| 2057 | NO LOSS |
| 2090 | NO LOSS |
| 2109 | NO LOSS |
| 2171 | NO LOSS |
| 2177 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 2194 | DEFICIENT CLAIM NEVER CURED |
| 2196 | NOT A CLASS MEMBER |
| 2220 | DEFICIENT CLAIM NEVER CURED |
| 2221 | NOT A CLASS MEMBER |
| 2222 | DEFICIENT CLAIM NEVER CURED |
| 2233 | NO LOSS |
| 2242 | NOT A CLASS MEMBER |
| 2244 | NO LOSS |
| 2245 | NO LOSS |
| 2252 | NO LOSS |
| 2253 | NO LOSS |
| 2255 | NO LOSS |
| 2257 | DEFICIENT CLAIM NEVER CURED |
| 2258 | DEFICIENT CLAIM NEVER CURED |
| 2281 | NO LOSS |
| 2284 | DEFICIENT CLAIM NEVER CURED |
| 2314 | NO LOSS |
| 2319 | NOT A CLASS MEMBER |
| 2342 | NO LOSS |
| 2343 | NOT A CLASS MEMBER |
| 2353 | NO LOSS |
| 2362 | NOT A CLASS MEMBER |
| 2373 | NO LOSS |
| 2381 | DEFICIENT CLAIM NEVER CURED |
| 2384 | NO LOSS |
| 2391 | NOT A CLASS MEMBER |
| 2394 | NO LOSS |
| 2402 | DEFICIENT CLAIM NEVER CURED |
| 2403 | NO LOSS |
| 2404 | NOT A CLASS MEMBER |
| 2408 | NOT A CLASS MEMBER |
| 2410 | DEFICIENT CLAIM NEVER CURED |
| 2411 | NOT A CLASS MEMBER |
| 2420 | NOT A CLASS MEMBER |
| 2428 | NOT A CLASS MEMBER |
| 2430 | NO LOSS |
| 2432 | NO LOSS |
| 2435 | NOT A CLASS MEMBER |
| 2437 | NOT A CLASS MEMBER |
| 2439 | NO LOSS |
| 2442 | DEFICIENT CLAIM NEVER CURED |
| 2444 | DEFICIENT CLAIM NEVER CURED |
| 2445 | NO LOSS |
| 2447 | DEFICIENT CLAIM NEVER CURED |
| 2448 | DEFICIENT CLAIM NEVER CURED |
| 2449 | DEFICIENT CLAIM NEVER CURED |
| 2450 | DUPLICATE |
| 2451 | DUPLICATE |
| 2452 | DEFICIENT CLAIM NEVER CURED |
| 2453 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2454 | DEFICIENT CLAIM NEVER CURED |
| 2455 | DEFICIENT CLAIM NEVER CURED |
| 2457 | DEFICIENT CLAIM NEVER CURED |
| 2458 | DUPLICATE |
| 2459 | DEFICIENT CLAIM NEVER CURED |
| 2460 | NOT A CLASS MEMBER |
| 2464 | DEFICIENT CLAIM NEVER CURED |
| 2468 | DEFICIENT CLAIM NEVER CURED |
| 2485 | NOT A CLASS MEMBER |
| 2490 | NOT A CLASS MEMBER |
| 2496 | NOT A CLASS MEMBER |
| 2513 | DEFICIENT CLAIM NEVER CURED |
| 2524 | DEFICIENT CLAIM NEVER CURED |
| 2535 | NO LOSS |
| 2537 | DEFICIENT CLAIM NEVER CURED |
| 2543 | NO LOSS |
| 2548 | NOT A CLASS MEMBER |
| 2549 | DEFICIENT CLAIM NEVER CURED |
| 2551 | NO LOSS |
| 2563 | DUPLICATE |
| 2568 | NO LOSS |
| 2577 | NO LOSS |
| 2584 | NO LOSS |
| 2589 | NOT A CLASS MEMBER |
| 2590 | NOT A CLASS MEMBER |
| 2593 | NOT A CLASS MEMBER |
| 2594 | NOT A CLASS MEMBER |
| 2595 | NO LOSS |
| 2596 | NO LOSS |
| 2597 | NO LOSS |
| 2599 | NO LOSS |
| 2601 | NOT A CLASS MEMBER |
| 2604 | NOT A CLASS MEMBER |
| 2606 | NO LOSS |
| 2628 | NOT A CLASS MEMBER |
| 2631 | NO LOSS |
| 2640 | NO LOSS |
| 2641 | NOT A CLASS MEMBER |
| 2642 | DUPLICATE |
| 2643 | NOT A CLASS MEMBER |
| 2645 | NOT A CLASS MEMBER |
| 2650 | NOT A CLASS MEMBER |
| 2713 | DUPLICATE |
| 2742 | NO LOSS |
| 2743 | NOT A CLASS MEMBER |
| 2744 | NO LOSS |
| 2776 | NO LOSS |
| 2777 | DEFICIENT CLAIM NEVER CURED |
| 2779 | NO LOSS |
| 2785 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2786 | NO LOSS |
| 2790 | NO LOSS |
| 2792 | NO LOSS |
| 2793 | NOT A CLASS MEMBER |
| 2802 | NO LOSS |
| 2810 | NO LOSS |
| 2816 | NOT A CLASS MEMBER |
| 2819 | NO LOSS |
| 2822 | NO LOSS |
| 2829 | NO LOSS |
| 2844 | NO LOSS |
| 2851 | NO LOSS |
| 2852 | NOT A CLASS MEMBER |
| 2853 | DEFICIENT CLAIM NEVER CURED |
| 2866 | NO LOSS |
| 2868 | NOT A CLASS MEMBER |
| 2872 | DEFICIENT CLAIM NEVER CURED |
| 2873 | NO LOSS |
| 2874 | NO LOSS |
| 2875 | NO LOSS |
| 2881 | NO LOSS |
| 2882 | NO LOSS |
| 2885 | NO LOSS |
| 2888 | NO LOSS |
| 2892 | DEFICIENT CLAIM NEVER CURED |
| 2894 | NO LOSS |
| 2895 | NO LOSS |
| 2896 | NO LOSS |
| 2898 | NO LOSS |
| 2899 | NO LOSS |
| 2900 | DEFICIENT CLAIM NEVER CURED |
| 2901 | NOT A CLASS MEMBER |
| 2902 | NO LOSS |
| 2903 | DEFICIENT CLAIM NEVER CURED |
| 2905 | NO LOSS |
| 2911 | NO LOSS |
| 2921 | DEFICIENT CLAIM NEVER CURED |
| 2925 | NO LOSS |
| 2936 | NO LOSS |
| 2939 | NO LOSS |
| 2941 | NO LOSS |
| 2943 | NO LOSS |
| 2944 | NO LOSS |
| 2949 | DEFICIENT CLAIM NEVER CURED |
| 2952 | NOT A CLASS MEMBER |
| 2954 | NO LOSS |
| 2956 | NO LOSS |
| 2963 | NO LOSS |
| 2969 | NO LOSS |
| 2971 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2973 | NO LOSS |
| 2975 | NO LOSS |
| 2976 | NO LOSS |
| 2977 | NO LOSS |
| 2981 | NO LOSS |
| 2982 | NO LOSS |
| 2983 | DEFICIENT CLAIM NEVER CURED |
| 2986 | NO LOSS |
| 2987 | NO LOSS |
| 2989 | DEFICIENT CLAIM NEVER CURED |
| 2998 | NO LOSS |
| 3000 | DEFICIENT CLAIM NEVER CURED |
| 3002 | NO LOSS |
| 3003 | DEFICIENT CLAIM NEVER CURED |
| 3005 | NO LOSS |
| 3006 | DEFICIENT CLAIM NEVER CURED |
| 3007 | NO LOSS |
| 3010 | NO LOSS |
| 3012 | NO LOSS |
| 3013 | NO LOSS |
| 3015 | NO LOSS |
| 3017 | DEFICIENT CLAIM NEVER CURED |
| 3018 | NO LOSS |
| 3019 | NO LOSS |
| 3021 | NO LOSS |
| 3025 | NO LOSS |
| 3028 | NO LOSS |
| 3031 | NO LOSS |
| 3034 | NO LOSS |
| 3037 | NO LOSS |
| 3038 | NO LOSS |
| 3043 | NO LOSS |
| 3047 | NO LOSS |
| 3049 | NO LOSS |
| 3051 | NO LOSS |
| 3054 | NO LOSS |
| 3055 | DEFICIENT CLAIM NEVER CURED |
| 3056 | NO LOSS |
| 3058 | DEFICIENT CLAIM NEVER CURED |
| 3059 | NO LOSS |
| 3064 | NO LOSS |
| 3066 | NO LOSS |
| 3068 | NO LOSS |
| 3073 | NOT A CLASS MEMBER |
| 3114 | DEFICIENT CLAIM NEVER CURED |
| 3117 | DEFICIENT CLAIM NEVER CURED |
| 3123 | DEFICIENT CLAIM NEVER CURED |
| 3129 | NOT A CLASS MEMBER |
| 3130 | NOT A CLASS MEMBER |
| 3131 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 3132 | DEFICIENT CLAIM NEVER CURED |
| 3145 | DEFICIENT CLAIM NEVER CURED |
| 3158 | NOT A CLASS MEMBER |
| 3164 | DUPLICATE |
| 3168 | NOT A CLASS MEMBER |
| 3182 | NO LOSS |
| 3185 | DUPLICATE |
| 3186 | DUPLICATE |
| 3187 | NO LOSS |
| 3210 | DUPLICATE |
| 3246 | DEFICIENT CLAIM NEVER CURED |
| 3270 | DEFICIENT CLAIM NEVER CURED |
| 3287 | DUPLICATE |
| 3291 | DEFICIENT CLAIM NEVER CURED |
| 3297 | DUPLICATE |
| 3304 | DEFICIENT CLAIM NEVER CURED |
| 3305 | DEFICIENT CLAIM NEVER CURED |
| 3306 | DEFICIENT CLAIM NEVER CURED |
| 3308 | NO LOSS |
| 3309 | DUPLICATE |
| 3310 | NO LOSS |
| 3312 | DEFICIENT CLAIM NEVER CURED |
| 3313 | DEFICIENT CLAIM NEVER CURED |
| 3315 | NO LOSS |
| 3316 | NO LOSS |
| 3317 | NO LOSS |
| 3318 | NO LOSS |
| 3319 | NO LOSS |
| 3320 | NO LOSS |
| 3321 | NO LOSS |
| 3322 | DEFICIENT CLAIM NEVER CURED |
| 3326 | DUPLICATE |
| 3327 | NO LOSS |
| 3330 | DEFICIENT CLAIM NEVER CURED |
| 3333 | NOT A CLASS MEMBER |
| 3334 | NOT A CLASS MEMBER |
| 3338 | NOT A CLASS MEMBER |
| 3340 | NOT A CLASS MEMBER |
| 3344 | NOT A CLASS MEMBER |
| 3345 | NO LOSS |
| 3346 | NO LOSS |
| 3347 | NO LOSS |
| 3348 | NO LOSS |
| 3349 | NO LOSS |
| 3350 | NO LOSS |
| 3353 | NOT A CLASS MEMBER |
| 3354 | NOT A CLASS MEMBER |
| 3356 | NOT A CLASS MEMBER |
| 3357 | NOT A CLASS MEMBER |
| 3359 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 3374 | NO LOSS |
| 3376 | DEFICIENT CLAIM NEVER CURED |
| 3377 | NO LOSS |
| 3381 | NOT A CLASS MEMBER |
| 3383 | NO LOSS |
| 3396 | NO LOSS |
| 3402 | NO LOSS |
| 3411 | NO LOSS |
| 3416 | NO LOSS |
| 3423 | DEFICIENT CLAIM NEVER CURED |
| 3424 | DUPLICATE |
| 3441 | NO LOSS |
| 3470 | NOT A CLASS MEMBER |
| 3471 | NO LOSS |
| 3476 | NOT A CLASS MEMBER |
| 3481 | NOT A CLASS MEMBER |
| 3491 | NO LOSS |
| 3505 | NOT A CLASS MEMBER |
| 3506 | NOT A CLASS MEMBER |
| 3516 | NOT A CLASS MEMBER |
| 3518 | DEFICIENT CLAIM NEVER CURED |
| 3521 | NOT A CLASS MEMBER |
| 3552 | NOT A CLASS MEMBER |
| 3563 | NO LOSS |
| 3574 | DUPLICATE |
| 3577 | DEFICIENT CLAIM NEVER CURED |
| 3579 | NOT A CLASS MEMBER |
| 3581 | NOT A CLASS MEMBER |
| 3582 | NOT A CLASS MEMBER |
| 3584 | NOT A CLASS MEMBER |
| 3585 | DEFICIENT CLAIM NEVER CURED |
| 3587 | DEFICIENT CLAIM NEVER CURED |
| 3588 | NOT A CLASS MEMBER |
| 3589 | NOT A CLASS MEMBER |
| 3590 | NO LOSS |
| 3591 | NO LOSS |
| 3592 | NO LOSS |
| 3593 | DUPLICATE |
| 3604 | NO LOSS |
| 3610 | DEFICIENT CLAIM NEVER CURED |
| 3612 | DEFICIENT CLAIM NEVER CURED |
| 3614 | DEFICIENT CLAIM NEVER CURED |
| 3619 | DUPLICATE |
| 3625 | DEFICIENT CLAIM NEVER CURED |
| 3631 | NOT A CLASS MEMBER |
| 3633 | NO LOSS |
| 3643 | NOT A CLASS MEMBER |
| 3661 | NOT A CLASS MEMBER |
| 3667 | DEFICIENT CLAIM NEVER CURED |
| 3668 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 3670 | NO LOSS |
| 3671 | NO LOSS |
| 3676 | NO LOSS |
| 3677 | NO LOSS |
| 3678 | NO LOSS |
| 3679 | NO LOSS |
| 3680 | NO LOSS |
| 3681 | NO LOSS |
| 3682 | NO LOSS |
| 3683 | NO LOSS |
| 3688 | NO LOSS |
| 3689 | NO LOSS |
| 3690 | NO LOSS |
| 3691 | NO LOSS |
| 3692 | NO LOSS |
| 3693 | DEFICIENT CLAIM NEVER CURED |
| 3694 | NO LOSS |
| 3695 | NO LOSS |
| 3697 | NO LOSS |
| 3738 | DEFICIENT CLAIM NEVER CURED |
| 3740 | NOT A CLASS MEMBER |
| 3748 | NOT A CLASS MEMBER |
| 3750 | NOT A CLASS MEMBER |
| 3768 | NO LOSS |
| 3773 | NO LOSS |
| 3778 | DEFICIENT CLAIM NEVER CURED |
| 3779 | NO LOSS |
| 3780 | NOT A CLASS MEMBER |
| 3786 | NO LOSS |
| 7538 | NOT A CLASS MEMBER |
| 7539 | NOT A CLASS MEMBER |
| 7540 | NOT A CLASS MEMBER |
| 7541 | NOT A CLASS MEMBER |
| 7542 | NOT A CLASS MEMBER |
| 7546 | NO LOSS |
| 7547 | NOT A CLASS MEMBER |
| 7548 | NO LOSS |
| 7549 | NO LOSS |
| 7550 | NO LOSS |
| 7551 | NO LOSS |
| 7553 | NO LOSS |
| 7554 | NO LOSS |
| 7557 | NOT A CLASS MEMBER |
| 7558 | NOT A CLASS MEMBER |
| 7563 | NOT A CLASS MEMBER |
| 7564 | NOT A CLASS MEMBER |
| 7566 | DUPLICATE |
| 7571 | NOT A CLASS MEMBER |
| 7579 | NO LOSS |
| 7580 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 7581 | NOT A CLASS MEMBER |
| 7587 | NO LOSS |
| 7589 | NO LOSS |
| 7590 | NOT A CLASS MEMBER |
| 7593 | NO LOSS |
| 7594 | NO LOSS |
| 7595 | NO LOSS |
| 7597 | DEFICIENT CLAIM NEVER CURED |
| 7599 | NOT A CLASS MEMBER |
| 7600 | NOT A CLASS MEMBER |
| 7605 | NO LOSS |
| 7606 | NO LOSS |
| 7608 | NO LOSS |
| 7612 | NOT A CLASS MEMBER |
| 7615 | NOT A CLASS MEMBER |
| 7620 | NOT A CLASS MEMBER |
| 7626 | DEFICIENT CLAIM NEVER CURED |
| 7629 | NO LOSS |
| 7631 | NOT A CLASS MEMBER |
| 7632 | NO LOSS |
| 7645 | DEFICIENT CLAIM NEVER CURED |
| 7646 | DEFICIENT CLAIM NEVER CURED |
| 7647 | DEFICIENT CLAIM NEVER CURED |
| 7648 | DEFICIENT CLAIM NEVER CURED |
| 7649 | DEFICIENT CLAIM NEVER CURED |
| 7650 | DEFICIENT CLAIM NEVER CURED |
| 7651 | DEFICIENT CLAIM NEVER CURED |
| 7652 | DEFICIENT CLAIM NEVER CURED |
| 7653 | DEFICIENT CLAIM NEVER CURED |
| 7654 | DEFICIENT CLAIM NEVER CURED |
| 7655 | DEFICIENT CLAIM NEVER CURED |
| 7656 | DEFICIENT CLAIM NEVER CURED |
| 7657 | DEFICIENT CLAIM NEVER CURED |
| 7658 | DEFICIENT CLAIM NEVER CURED |
| 7659 | DEFICIENT CLAIM NEVER CURED |
| 7660 | DEFICIENT CLAIM NEVER CURED |
| 7661 | DEFICIENT CLAIM NEVER CURED |
| 7662 | DEFICIENT CLAIM NEVER CURED |
| 7663 | DEFICIENT CLAIM NEVER CURED |
| 7664 | DEFICIENT CLAIM NEVER CURED |
| 7665 | DEFICIENT CLAIM NEVER CURED |
| 7666 | DEFICIENT CLAIM NEVER CURED |
| 7667 | DEFICIENT CLAIM NEVER CURED |
| 7679 | DEFICIENT CLAIM NEVER CURED |
| 7686 | NO LOSS |
| 7687 | DEFICIENT CLAIM NEVER CURED |
| 7694 | NO LOSS |
| 7695 | NO LOSS |
| 7708 | DUPLICATE |
| 7727 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 7728 | NO LOSS |
| 7744 | NOT A CLASS MEMBER |
| 7745 | NOT A CLASS MEMBER |
| 7756 | NOT A CLASS MEMBER |
| 7757 | NO LOSS |
| 7760 | NO LOSS |
| 7784 | NOT A CLASS MEMBER |
| 7791 | NO LOSS |
| 7792 | NO LOSS |
| 7793 | NO LOSS |
| 7794 | NO LOSS |
| 7799 | DUPLICATE |
| 7801 | DUPLICATE |
| 7813 | DUPLICATE |
| 7814 | DEFICIENT CLAIM NEVER CURED |
| 7817 | DUPLICATE |
| 7822 | DEFICIENT CLAIM NEVER CURED |
| 7823 | DEFICIENT CLAIM NEVER CURED |
| 7828 | DEFICIENT CLAIM NEVER CURED |
| 7829 | NO LOSS |
| 7831 | NO LOSS |
| 7832 | DEFICIENT CLAIM NEVER CURED |
| 7834 | DEFICIENT CLAIM NEVER CURED |
| 7835 | DEFICIENT CLAIM NEVER CURED |
| 7836 | DEFICIENT CLAIM NEVER CURED |
| 7837 | DEFICIENT CLAIM NEVER CURED |
| 7838 | DEFICIENT CLAIM NEVER CURED |
| 7842 | NOT A CLASS MEMBER |
| 7858 | NOT A CLASS MEMBER |
| 7864 | NOT A CLASS MEMBER |
| 7884 | NOT A CLASS MEMBER |
| 7888 | DEFICIENT CLAIM NEVER CURED |
| 7889 | DEFICIENT CLAIM NEVER CURED |
| 7890 | DEFICIENT CLAIM NEVER CURED |
| 7891 | DEFICIENT CLAIM NEVER CURED |
| 7892 | DEFICIENT CLAIM NEVER CURED |
| 7893 | DEFICIENT CLAIM NEVER CURED |
| 7894 | DEFICIENT CLAIM NEVER CURED |
| 7895 | DEFICIENT CLAIM NEVER CURED |
| 7896 | DEFICIENT CLAIM NEVER CURED |
| 7897 | DEFICIENT CLAIM NEVER CURED |
| 7898 | DEFICIENT CLAIM NEVER CURED |
| 7899 | DEFICIENT CLAIM NEVER CURED |
| 7900 | DEFICIENT CLAIM NEVER CURED |
| 7901 | DEFICIENT CLAIM NEVER CURED |
| 7902 | DEFICIENT CLAIM NEVER CURED |
| 7903 | DEFICIENT CLAIM NEVER CURED |
| 7904 | DEFICIENT CLAIM NEVER CURED |
| 7905 | DEFICIENT CLAIM NEVER CURED |
| 7906 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 7907 | DEFICIENT CLAIM NEVER CURED |
| 7908 | DEFICIENT CLAIM NEVER CURED |
| 7909 | DEFICIENT CLAIM NEVER CURED |
| 7910 | DEFICIENT CLAIM NEVER CURED |
| 7911 | DEFICIENT CLAIM NEVER CURED |
| 7912 | DEFICIENT CLAIM NEVER CURED |
| 7913 | DEFICIENT CLAIM NEVER CURED |
| 7914 | DEFICIENT CLAIM NEVER CURED |
| 7915 | DEFICIENT CLAIM NEVER CURED |
| 7916 | DEFICIENT CLAIM NEVER CURED |
| 7917 | NO LOSS |
| 7918 | NOT A CLASS MEMBER |
| 7920 | NOT A CLASS MEMBER |
| 7925 | NOT A CLASS MEMBER |
| 7937 | NO LOSS |
| 7940 | NO LOSS |
| 7949 | NO LOSS |
| 7951 | NO LOSS |
| 7953 | NO LOSS |
| 7955 | NO LOSS |
| 7956 | NO LOSS |
| 7957 | NO LOSS |
| 7959 | NOT A CLASS MEMBER |
| 7960 | NO LOSS |
| 7961 | NO LOSS |
| 7962 | NO LOSS |
| 7963 | NO LOSS |
| 7964 | NOT A CLASS MEMBER |
| 7981 | DEFICIENT CLAIM NEVER CURED |
| 7983 | NO LOSS |
| 7994 | NO LOSS |
| 8015 | DEFICIENT CLAIM NEVER CURED |
| 8021 | NOT A CLASS MEMBER |
| 8039 | NOT A CLASS MEMBER |
| 8045 | DEFICIENT CLAIM NEVER CURED |
| 8046 | NO LOSS |
| 8047 | NOT A CLASS MEMBER |
| 8048 | NO LOSS |
| 8049 | NOT A CLASS MEMBER |
| 8050 | NO LOSS |
| 8053 | NOT A CLASS MEMBER |
| 8054 | DEFICIENT CLAIM NEVER CURED |
| 8055 | DEFICIENT CLAIM NEVER CURED |
| 8056 | DEFICIENT CLAIM NEVER CURED |
| 8057 | DEFICIENT CLAIM NEVER CURED |
| 8058 | DEFICIENT CLAIM NEVER CURED |
| 8060 | DEFICIENT CLAIM NEVER CURED |
| 8062 | NO LOSS |
| 8073 | NO LOSS |
| 8079 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 8081 | NOT A CLASS MEMBER |
| 8083 | NO LOSS |
| 8090 | NO LOSS |
| 8092 | DUPLICATE |
| 8093 | DEFICIENT CLAIM NEVER CURED |
| 8101 | NO LOSS |
| 8103 | NO LOSS |
| 8104 | NO LOSS |
| 8109 | NOT A CLASS MEMBER |
| 8112 | DEFICIENT CLAIM NEVER CURED |
| 8116 | NOT A CLASS MEMBER |
| 8118 | NO LOSS |
| 8127 | NO LOSS |
| 8128 | DEFICIENT CLAIM NEVER CURED |
| 8134 | NOT A CLASS MEMBER |
| 8162 | NOT A CLASS MEMBER |
| 8208 | NOT A CLASS MEMBER |
| 8209 | NOT A CLASS MEMBER |
| 8211 | NOT A CLASS MEMBER |
| 8212 | NOT A CLASS MEMBER |
| 8215 | NOT A CLASS MEMBER |
| 8216 | NOT A CLASS MEMBER |
| 8218 | NOT A CLASS MEMBER |
| 8221 | NO LOSS |
| 8223 | DEFICIENT CLAIM NEVER CURED |
| 8226 | NOT A CLASS MEMBER |
| 8227 | DEFICIENT CLAIM NEVER CURED |
| 8228 | DEFICIENT CLAIM NEVER CURED |
| 8230 | NOT A CLASS MEMBER |
| 8232 | NOT A CLASS MEMBER |
| 8233 | NO LOSS |
| 8234 | NOT A CLASS MEMBER |
| 8235 | NOT A CLASS MEMBER |
| 8237 | NOT A CLASS MEMBER |
| 8238 | NOT A CLASS MEMBER |
| 8239 | NOT A CLASS MEMBER |
| 8241 | NOT A CLASS MEMBER |
| 8242 | NOT A CLASS MEMBER |
| 8243 | NO LOSS |
| 8244 | NOT A CLASS MEMBER |
| 8245 | NOT A CLASS MEMBER |
| 8246 | DEFICIENT CLAIM NEVER CURED |
| 8247 | NOT A CLASS MEMBER |
| 8248 | NOT A CLASS MEMBER |
| 8249 | DEFICIENT CLAIM NEVER CURED |
| 8250 | NOT A CLASS MEMBER |
| 8252 | NOT A CLASS MEMBER |
| 8257 | NOT A CLASS MEMBER |
| 8258 | NOT A CLASS MEMBER |
| 8262 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 8263 | NOT A CLASS MEMBER |
| 8264 | NOT A CLASS MEMBER |
| 8267 | NO LOSS |
| 8275 | NOT A CLASS MEMBER |
| 8279 | DEFICIENT CLAIM NEVER CURED |
| 8280 | NO LOSS |
| 8281 | NOT A CLASS MEMBER |
| 8282 | NO LOSS |
| 8284 | NO LOSS |
| 8285 | NOT A CLASS MEMBER |
| 8287 | NOT A CLASS MEMBER |
| 8289 | DEFICIENT CLAIM NEVER CURED |
| 8290 | NOT A CLASS MEMBER |
| 8293 | NOT A CLASS MEMBER |
| 8295 | NOT A CLASS MEMBER |
| 8297 | NOT A CLASS MEMBER |
| 8298 | NOT A CLASS MEMBER |
| 8300 | NOT A CLASS MEMBER |
| 8301 | NO LOSS |
| 8304 | NOT A CLASS MEMBER |
| 8305 | NOT A CLASS MEMBER |
| 8306 | NO LOSS |
| 8307 | NOT A CLASS MEMBER |
| 8310 | NOT A CLASS MEMBER |
| 8312 | DEFICIENT CLAIM NEVER CURED |
| 8314 | NO LOSS |
| 8315 | DEFICIENT CLAIM NEVER CURED |
| 8316 | NOT A CLASS MEMBER |
| 8323 | DEFICIENT CLAIM NEVER CURED |
| 8329 | NOT A CLASS MEMBER |
| 8330 | NOT A CLASS MEMBER |
| 8331 | DUPLICATE |
| 8333 | NOT A CLASS MEMBER |
| 8342 | NOT A CLASS MEMBER |
| 8351 | NOT A CLASS MEMBER |
| 8358 | NOT A CLASS MEMBER |
| 8359 | NO LOSS |
| 8360 | NOT A CLASS MEMBER |
| 8362 | NOT A CLASS MEMBER |
| 8363 | NOT A CLASS MEMBER |
| 8364 | NOT A CLASS MEMBER |
| 8367 | DEFICIENT CLAIM NEVER CURED |
| 8378 | NO LOSS |
| 8379 | NOT A CLASS MEMBER |
| 8387 | NOT A CLASS MEMBER |
| 8390 | DEFICIENT CLAIM NEVER CURED |
| 8393 | NOT A CLASS MEMBER |
| 8394 | NOT A CLASS MEMBER |
| 8414 | NOT A CLASS MEMBER |
| 8415 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 8416 | NOT A CLASS MEMBER |
| 8419 | NOT A CLASS MEMBER |
| 8420 | NOT A CLASS MEMBER |
| 8422 | NOT A CLASS MEMBER |
| 8426 | DEFICIENT CLAIM NEVER CURED |
| 8434 | NOT A CLASS MEMBER |
| 8435 | NOT A CLASS MEMBER |
| 8445 | NOT A CLASS MEMBER |
| 8450 | NO LOSS |
| 8453 | NO LOSS |
| 8458 | DEFICIENT CLAIM NEVER CURED |
| 8460 | NO LOSS |
| 8461 | NO LOSS |
| 8462 | NO LOSS |
| 8463 | NO LOSS |
| 8466 | NOT A CLASS MEMBER |
| 8467 | NOT A CLASS MEMBER |
| 8475 | NOT A CLASS MEMBER |
| 8476 | DEFICIENT CLAIM NEVER CURED |
| 8478 | DEFICIENT CLAIM NEVER CURED |
| 8487 | NO LOSS |
| 8491 | NOT A CLASS MEMBER |
| 8493 | NOT A CLASS MEMBER |
| 8495 | DEFICIENT CLAIM NEVER CURED |
| 8497 | NO LOSS |
| 8498 | NO LOSS |
| 8499 | NO LOSS |
| 8500 | NO LOSS |
| 8501 | NO LOSS |
| 8502 | NO LOSS |
| 8504 | NOT A CLASS MEMBER |
| 8505 | NO LOSS |
| 8507 | NO LOSS |
| 8508 | NOT A CLASS MEMBER |
| 8510 | DEFICIENT CLAIM NEVER CURED |
| 8511 | DEFICIENT CLAIM NEVER CURED |
| 8512 | NO LOSS |
| 8513 | DUPLICATE |
| 8514 | DUPLICATE |
| 8515 | DUPLICATE |
| 8516 | DEFICIENT CLAIM NEVER CURED |
| 8517 | NOT A CLASS MEMBER |
| 8520 | NO LOSS |
| 8521 | NO LOSS |
| 8523 | NO LOSS |
| 8525 | NO LOSS |
| 8526 | NO LOSS |
| 8530 | DEFICIENT CLAIM NEVER CURED |
| 8531 | NO LOSS |
| 8532 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 8535 | NO LOSS |
| 8537 | NO LOSS |
| 8540 | NO LOSS |
| 8546 | NO LOSS |
| 8549 | NO LOSS |
| 8550 | NOT A CLASS MEMBER |
| 8552 | NOT A CLASS MEMBER |
| 8564 | NOT A CLASS MEMBER |
| 8568 | NOT A CLASS MEMBER |
| 8582 | NO LOSS |
| 8583 | NO LOSS |
| 8595 | NOT A CLASS MEMBER |
| 8601 | NOT A CLASS MEMBER |
| 8602 | NOT A CLASS MEMBER |
| 8603 | NOT A CLASS MEMBER |
| 8605 | DEFICIENT CLAIM NEVER CURED |
| 8606 | NOT A CLASS MEMBER |
| 8607 | NOT A CLASS MEMBER |
| 8608 | NOT A CLASS MEMBER |
| 8609 | NOT A CLASS MEMBER |
| 8610 | NOT A CLASS MEMBER |
| 8611 | NOT A CLASS MEMBER |
| 8612 | NOT A CLASS MEMBER |
| 8613 | NOT A CLASS MEMBER |
| 8614 | NOT A CLASS MEMBER |
| 8615 | NOT A CLASS MEMBER |
| 8616 | NOT A CLASS MEMBER |
| 8617 | NOT A CLASS MEMBER |
| 8618 | NOT A CLASS MEMBER |
| 8619 | NO LOSS |
| 8620 | DEFICIENT CLAIM NEVER CURED |
| 8621 | DUPLICATE |
| 8624 | NOT A CLASS MEMBER |
| 8625 | NO LOSS |
| 8626 | NOT A CLASS MEMBER |
| 8628 | DEFICIENT CLAIM NEVER CURED |
| 8631 | NOT A CLASS MEMBER |
| 8638 | NOT A CLASS MEMBER |
| 8639 | NOT A CLASS MEMBER |
| 8640 | NOT A CLASS MEMBER |
| 8641 | NOT A CLASS MEMBER |
| 8642 | NOT A CLASS MEMBER |
| 8648 | NO LOSS |
| 8662 | NO LOSS |
| 8666 | NOT A CLASS MEMBER |
| 8667 | DUPLICATE |
| 8672 | NO LOSS |
| 8673 | DEFICIENT CLAIM NEVER CURED |
| 8674 | DEFICIENT CLAIM NEVER CURED |
| 8675 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 8676 | NO LOSS |
| 8678 | DEFICIENT CLAIM NEVER CURED |
| 8679 | NO LOSS |
| 8680 | NO LOSS |
| 8682 | NO LOSS |
| 8684 | NO LOSS |
| 8686 | NO LOSS |
| 8687 | DEFICIENT CLAIM NEVER CURED |
| 8699 | NO LOSS |
| 8700 | NO LOSS |
| 8701 | DEFICIENT CLAIM NEVER CURED |
| 8704 | DEFICIENT CLAIM NEVER CURED |
| 8705 | NOT A CLASS MEMBER |
| 8706 | NOT A CLASS MEMBER |
| 8707 | NOT A CLASS MEMBER |
| 8710 | NO LOSS |
| 8712 | NOT A CLASS MEMBER |
| 8713 | NOT A CLASS MEMBER |
| 8714 | NOT A CLASS MEMBER |
| 8717 | NOT A CLASS MEMBER |
| 8720 | NO LOSS |
| 8730 | NO LOSS |
| 8742 | DUPLICATE |
| 8762 | DEFICIENT CLAIM NEVER CURED |
| 8776 | DEFICIENT CLAIM NEVER CURED |
| 8780 | DEFICIENT CLAIM NEVER CURED |
| 8781 | DEFICIENT CLAIM NEVER CURED |
| 8789 | NOT A CLASS MEMBER |
| 8793 | NO LOSS |
| 8795 | NO LOSS |
| 8801 | DEFICIENT CLAIM NEVER CURED |
| 8802 | DEFICIENT CLAIM NEVER CURED |
| 8803 | DEFICIENT CLAIM NEVER CURED |
| 8804 | DEFICIENT CLAIM NEVER CURED |
| 8805 | DEFICIENT CLAIM NEVER CURED |
| 8806 | DEFICIENT CLAIM NEVER CURED |
| 8807 | DEFICIENT CLAIM NEVER CURED |
| 8808 | DEFICIENT CLAIM NEVER CURED |
| 8809 | DEFICIENT CLAIM NEVER CURED |
| 8811 | DEFICIENT CLAIM NEVER CURED |
| 8818 | NOT A CLASS MEMBER |
| 8820 | DEFICIENT CLAIM NEVER CURED |
| 8821 | DEFICIENT CLAIM NEVER CURED |
| 8823 | NO LOSS |
| 8832 | NOT A CLASS MEMBER |
| 8833 | NOT A CLASS MEMBER |
| 8835 | NOT A CLASS MEMBER |
| 8836 | NOT A CLASS MEMBER |
| 8837 | NO LOSS |
| 8840 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 8841 | NOT A CLASS MEMBER |
| 8843 | DEFICIENT CLAIM NEVER CURED |
| 8847 | NOT A CLASS MEMBER |
| 8849 | NOT A CLASS MEMBER |
| 8850 | NOT A CLASS MEMBER |
| 8852 | NO LOSS |
| 8854 | NOT A CLASS MEMBER |
| 8857 | DEFICIENT CLAIM NEVER CURED |
| 8858 | DEFICIENT CLAIM NEVER CURED |
| 8860 | DUPLICATE |
| 8861 | NO LOSS |
| 8862 | DUPLICATE |
| 8863 | DUPLICATE |
| 8864 | DUPLICATE |
| 8865 | DUPLICATE |
| 8866 | DUPLICATE |
| 8867 | NOT A CLASS MEMBER |
| 8868 | NOT A CLASS MEMBER |
| 8869 | DEFICIENT CLAIM NEVER CURED |
| 8870 | NOT A CLASS MEMBER |
| 8882 | NO LOSS |
| 8888 | NOT A CLASS MEMBER |
| 8889 | DEFICIENT CLAIM NEVER CURED |
| 8894 | NO LOSS |
| 8897 | NO LOSS |
| 8904 | NO LOSS |
| 8905 | NO LOSS |
| 8924 | DEFICIENT CLAIM NEVER CURED |
| 8943 | NOT A CLASS MEMBER |
| 8945 | DEFICIENT CLAIM NEVER CURED |
| 8946 | NOT A CLASS MEMBER |
| 8947 | NOT A CLASS MEMBER |
| 8948 | NO LOSS |
| 8950 | NO LOSS |
| 1000032 | DEFICIENT CLAIM NEVER CURED |
| 1000202 | NOT A CLASS MEMBER |
| 1000203 | NOT A CLASS MEMBER |
| 1000276 | NOT A CLASS MEMBER |
| 1000413 | NOT A CLASS MEMBER |
| 1000476 | NOT A CLASS MEMBER |
| 1000512 | NOT A CLASS MEMBER |
| 1000520 | NOT A CLASS MEMBER |
| 1000567 | NOT A CLASS MEMBER |
| 1000614 | NOT A CLASS MEMBER |
| 1000692 | NOT A CLASS MEMBER |
| 1000752 | NOT A CLASS MEMBER |
| 1000898 | NOT A CLASS MEMBER |
| 1001021 | NOT A CLASS MEMBER |
| 1001031 | DEFICIENT CLAIM NEVER CURED |
| 1001056 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 1001156 | DEFICIENT CLAIM NEVER CURED |
| 1001254 | DEFICIENT CLAIM NEVER CURED |
| 1001264 | DEFICIENT CLAIM NEVER CURED |
| 1001270 | DEFICIENT CLAIM NEVER CURED |
| 1001368 | NOT A CLASS MEMBER |
| 1001370 | DEFICIENT CLAIM NEVER CURED |
| 1001375 | NOT A CLASS MEMBER |
| 1001398 | DEFICIENT CLAIM NEVER CURED |
| 1001482 | NOT A CLASS MEMBER |
| 1001487 | DUPLICATE |
| 1001497 | NOT A CLASS MEMBER |
| 1001563 | DEFICIENT CLAIM NEVER CURED |
| 1001585 | DEFICIENT CLAIM NEVER CURED |
| 1001628 | DEFICIENT CLAIM NEVER CURED |
| 1001656 | NOT A CLASS MEMBER |
| 1001683 | DEFICIENT CLAIM NEVER CURED |
| 1001763 | DEFICIENT CLAIM NEVER CURED |
| 1001783 | NOT A CLASS MEMBER |
| 1001852 | NOT A CLASS MEMBER |
| 1001892 | NOT A CLASS MEMBER |
| 1001939 | NOT A CLASS MEMBER |
| 1001971 | DEFICIENT CLAIM NEVER CURED |
| 1002006 | NO LOSS |
| 1002059 | NOT A CLASS MEMBER |
| 1002116 | NOT A CLASS MEMBER |
| 1002200 | NOT A CLASS MEMBER |
| 1002275 | NOT A CLASS MEMBER |
| 1002329 | NOT A CLASS MEMBER |
| 1002331 | NOT A CLASS MEMBER |
| 1002449 | DEFICIENT CLAIM NEVER CURED |
| 1002491 | DEFICIENT CLAIM NEVER CURED |
| 1002554 | DEFICIENT CLAIM NEVER CURED |
| 1002568 | NOT A CLASS MEMBER |
| 1002712 | NOT A CLASS MEMBER |
| 1002820 | NOT A CLASS MEMBER |
| 1002866 | NOT A CLASS MEMBER |
| 1002885 | NOT A CLASS MEMBER |
| 1002891 | DEFICIENT CLAIM NEVER CURED |
| 1002917 | DEFICIENT CLAIM NEVER CURED |
| 1002945 | NOT A CLASS MEMBER |
| 1002953 | DEFICIENT CLAIM NEVER CURED |
| 1003022 | NOT A CLASS MEMBER |
| 1003096 | NOT A CLASS MEMBER |
| 1003154 | DEFICIENT CLAIM NEVER CURED |
| 1003212 | DEFICIENT CLAIM NEVER CURED |
| 1003244 | NOT A CLASS MEMBER |
| 1003352 | NOT A CLASS MEMBER |
| 1003470 | NOT A CLASS MEMBER |
| 1003486 | NOT A CLASS MEMBER |
| 1003515 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 1003624 | NOT A CLASS MEMBER |
| 1003633 | NOT A CLASS MEMBER |
| 1003644 | NOT A CLASS MEMBER |
| 1003735 | NOT A CLASS MEMBER |
| 1003809 | DEFICIENT CLAIM NEVER CURED |
| 1003829 | DEFICIENT CLAIM NEVER CURED |
| 1003853 | NOT A CLASS MEMBER |
| 1003891 | NOT A CLASS MEMBER |
| 1003898 | NOT A CLASS MEMBER |
| 1003900 | NOT A CLASS MEMBER |
| 1003904 | DEFICIENT CLAIM NEVER CURED |
| 1003932 | DEFICIENT CLAIM NEVER CURED |
| 1003943 | DEFICIENT CLAIM NEVER CURED |
| 1003949 | NOT A CLASS MEMBER |
| 1004002 | NOT A CLASS MEMBER |
| 1004035 | NOT A CLASS MEMBER |
| 1004062 | DEFICIENT CLAIM NEVER CURED |
| 1004089 | DEFICIENT CLAIM NEVER CURED |
| 1004174 | NOT A CLASS MEMBER |
| 1004176 | NOT A CLASS MEMBER |
| 1004313 | NOT A CLASS MEMBER |
| 1004344 | NOT A CLASS MEMBER |
| 1004522 | NOT A CLASS MEMBER |
| 1004554 | DEFICIENT CLAIM NEVER CURED |
| 1004558 | NOT A CLASS MEMBER |
| 1004564 | NOT A CLASS MEMBER |
| 1004633 | NOT A CLASS MEMBER |
| 1004786 | NOT A CLASS MEMBER |
| 1004791 | NOT A CLASS MEMBER |
| 1004829 | NOT A CLASS MEMBER |
| 1004847 | NOT A CLASS MEMBER |
| 1004886 | NOT A CLASS MEMBER |
| 1004943 | NOT A CLASS MEMBER |
| 1005033 | NOT A CLASS MEMBER |
| 1005040 | NOT A CLASS MEMBER |
| 1005049 | NOT A CLASS MEMBER |
| 1005051 | DEFICIENT CLAIM NEVER CURED |
| 1005080 | DEFICIENT CLAIM NEVER CURED |
| 1005118 | NOT A CLASS MEMBER |
| 1005207 | NOT A CLASS MEMBER |
| 1005335 | NO LOSS |
| 1005389 | NOT A CLASS MEMBER |
| 1005410 | DEFICIENT CLAIM NEVER CURED |
| 1005459 | NOT A CLASS MEMBER |
| 1005484 | NOT A CLASS MEMBER |
| 1005589 | NOT A CLASS MEMBER |
| 1005600 | DEFICIENT CLAIM NEVER CURED |
| 1005832 | DEFICIENT CLAIM NEVER CURED |
| 1005888 | NOT A CLASS MEMBER |
| 1005899 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 1005940 | NOT A CLASS MEMBER |
| 1006020 | NOT A CLASS MEMBER |
| 1006345 | DEFICIENT CLAIM NEVER CURED |
| 1006421 | DEFICIENT CLAIM NEVER CURED |
| 1006436 | NOT A CLASS MEMBER |
| 1006487 | NOT A CLASS MEMBER |
| 1006586 | NO LOSS |
| 1006602 | DEFICIENT CLAIM NEVER CURED |
| 1006688 | DEFICIENT CLAIM NEVER CURED |
| 1006875 | NOT A CLASS MEMBER |
| 1006918 | NOT A CLASS MEMBER |
| 1006935 | NOT A CLASS MEMBER |
| 1006985 | NOT A CLASS MEMBER |
| 1007181 | NOT A CLASS MEMBER |
| 1007197 | NOT A CLASS MEMBER |
| 1007204 | NOT A CLASS MEMBER |
| 1007292 | NOT A CLASS MEMBER |
| 1007296 | NOT A CLASS MEMBER |
| 1007302 | NOT A CLASS MEMBER |
| 1007375 | DEFICIENT CLAIM NEVER CURED |
| 1007492 | NOT A CLASS MEMBER |
| 1007520 | NOT A CLASS MEMBER |
| 1007577 | DEFICIENT CLAIM NEVER CURED |
| 1007586 | NOT A CLASS MEMBER |
| 1007648 | DEFICIENT CLAIM NEVER CURED |
| 1007699 | NOT A CLASS MEMBER |
| 1007702 | DEFICIENT CLAIM NEVER CURED |
| 1007733 | NOT A CLASS MEMBER |
| 1007744 | NOT A CLASS MEMBER |
| 1007769 | NOT A CLASS MEMBER |
| 1007774 | DEFICIENT CLAIM NEVER CURED |
| 1007818 | DEFICIENT CLAIM NEVER CURED |
| 1007844 | NOT A CLASS MEMBER |
| 1007845 | NOT A CLASS MEMBER |
| 1007851 | NOT A CLASS MEMBER |
| 1007854 | NOT A CLASS MEMBER |
| 1007859 | NOT A CLASS MEMBER |
| 1007935 | NOT A CLASS MEMBER |
| 1008021 | NOT A CLASS MEMBER |
| 1008110 | NOT A CLASS MEMBER |
| 1008136 | NOT A CLASS MEMBER |
| 1008194 | NOT A CLASS MEMBER |
| 1008205 | DEFICIENT CLAIM NEVER CURED |
| 1008234 | NOT A CLASS MEMBER |
| 1008258 | NOT A CLASS MEMBER |
| 1008394 | DEFICIENT CLAIM NEVER CURED |
| 1008396 | DEFICIENT CLAIM NEVER CURED |
| 1008407 | NOT A CLASS MEMBER |
| 1008415 | NOT A CLASS MEMBER |
| 1008416 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 1008541 | DEFICIENT CLAIM NEVER CURED |
| 1008558 | NOT A CLASS MEMBER |
| 1008571 | DEFICIENT CLAIM NEVER CURED |
| 1008597 | NOT A CLASS MEMBER |
| 1008651 | DEFICIENT CLAIM NEVER CURED |
| 1008653 | NOT A CLASS MEMBER |
| 1008828 | NOT A CLASS MEMBER |
| 1008913 | NOT A CLASS MEMBER |
| 1008941 | NOT A CLASS MEMBER |
| 1008963 | NOT A CLASS MEMBER |
| 1008971 | NOT A CLASS MEMBER |
| 1008995 | NOT A CLASS MEMBER |
| 1009078 | NOT A CLASS MEMBER |
| 1009156 | NOT A CLASS MEMBER |
| 1009314 | NOT A CLASS MEMBER |
| 1009346 | NOT A CLASS MEMBER |
| 1009347 | NOT A CLASS MEMBER |
| 1009408 | NOT A CLASS MEMBER |
| 1009413 | NOT A CLASS MEMBER |
| 1009454 | NOT A CLASS MEMBER |
| 1009487 | NOT A CLASS MEMBER |
| 1009502 | DEFICIENT CLAIM NEVER CURED |
| 1009588 | DEFICIENT CLAIM NEVER CURED |
| 1009682 | NOT A CLASS MEMBER |
| 1009928 | NOT A CLASS MEMBER |
| 1009964 | NOT A CLASS MEMBER |
| 1009979 | DUPLICATE |
| 1009980 | NOT A CLASS MEMBER |
| 1010034 | NOT A CLASS MEMBER |
| 1010051 | NOT A CLASS MEMBER |
| 1010088 | DEFICIENT CLAIM NEVER CURED |
| 1010111 | NOT A CLASS MEMBER |
| 1010116 | NOT A CLASS MEMBER |
| 1010135 | NOT A CLASS MEMBER |
| 1010165 | DEFICIENT CLAIM NEVER CURED |
| 1010170 | DEFICIENT CLAIM NEVER CURED |
| 1010171 | DEFICIENT CLAIM NEVER CURED |
| 1010285 | NOT A CLASS MEMBER |
| 1010296 | NOT A CLASS MEMBER |
| 1010352 | NOT A CLASS MEMBER |
| 1010565 | NOT A CLASS MEMBER |
| 1010643 | NOT A CLASS MEMBER |
| 1010652 | DEFICIENT CLAIM NEVER CURED |
| 1010838 | NOT A CLASS MEMBER |
| 1010864 | DEFICIENT CLAIM NEVER CURED |
| 1010904 | NOT A CLASS MEMBER |
| 1010913 | NOT A CLASS MEMBER |
| 1010918 | NOT A CLASS MEMBER |
| 1010952 | NOT A CLASS MEMBER |
| 1011095 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1011108 | NOT A CLASS MEMBER |
| 1011296 | NOT A CLASS MEMBER |
| 1011308 | NOT A CLASS MEMBER |
| 1011317 | NOT A CLASS MEMBER |
| 1011318 | NOT A CLASS MEMBER |
| 1011323 | NOT A CLASS MEMBER |
| 1011326 | NOT A CLASS MEMBER |
| 1011328 | NOT A CLASS MEMBER |
| 1011493 | NOT A CLASS MEMBER |
| 1011534 | NOT A CLASS MEMBER |
| 1011599 | DEFICIENT CLAIM NEVER CURED |
| 1011662 | NOT A CLASS MEMBER |
| 1011671 | NOT A CLASS MEMBER |
| 1011748 | DEFICIENT CLAIM NEVER CURED |
| 1011776 | NOT A CLASS MEMBER |
| 1011814 | DEFICIENT CLAIM NEVER CURED |
| 1011822 | DEFICIENT CLAIM NEVER CURED |
| 1011839 | NOT A CLASS MEMBER |
| 1011942 | DEFICIENT CLAIM NEVER CURED |
| 1011976 | NOT A CLASS MEMBER |
| 1012031 | DEFICIENT CLAIM NEVER CURED |
| 1012042 | NOT A CLASS MEMBER |
| 1012048 | NOT A CLASS MEMBER |
| 1012159 | NOT A CLASS MEMBER |
| 1012173 | NOT A CLASS MEMBER |
| 1012216 | NOT A CLASS MEMBER |
| 1012223 | DEFICIENT CLAIM NEVER CURED |
| 1012227 | NOT A CLASS MEMBER |
| 1012302 | DEFICIENT CLAIM NEVER CURED |
| 1012333 | DEFICIENT CLAIM NEVER CURED |
| 1012338 | NOT A CLASS MEMBER |
| 1012355 | NOT A CLASS MEMBER |
| 1012413 | NOT A CLASS MEMBER |
| 1012459 | DEFICIENT CLAIM NEVER CURED |
| 1012520 | NOT A CLASS MEMBER |
| 1012525 | NOT A CLASS MEMBER |
| 1012596 | NOT A CLASS MEMBER |
| 1012644 | NOT A CLASS MEMBER |
| 1012673 | NOT A CLASS MEMBER |
| 1012741 | NOT A CLASS MEMBER |
| 1012743 | NOT A CLASS MEMBER |
| 1012756 | NOT A CLASS MEMBER |
| 1012854 | DEFICIENT CLAIM NEVER CURED |
| 1012902 | NOT A CLASS MEMBER |
| 1012942 | DEFICIENT CLAIM NEVER CURED |
| 1012978 | NOT A CLASS MEMBER |
| 1012998 | NOT A CLASS MEMBER |
| 1013041 | DEFICIENT CLAIM NEVER CURED |
| 1013059 | NOT A CLASS MEMBER |
| 1013073 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1013078 | DEFICIENT CLAIM NEVER CURED |
| 1013095 | DEFICIENT CLAIM NEVER CURED |
| 1013194 | NOT A CLASS MEMBER |
| 1013327 | DEFICIENT CLAIM NEVER CURED |
| 1013410 | NOT A CLASS MEMBER |
| 1013459 | NOT A CLASS MEMBER |
| 1013715 | DEFICIENT CLAIM NEVER CURED |
| 1013840 | NOT A CLASS MEMBER |
| 1013857 | NOT A CLASS MEMBER |
| 1013908 | NOT A CLASS MEMBER |
| 1013936 | NOT A CLASS MEMBER |
| 1014011 | NOT A CLASS MEMBER |
| 1014023 | DEFICIENT CLAIM NEVER CURED |
| 1014054 | DEFICIENT CLAIM NEVER CURED |
| 1014055 | DEFICIENT CLAIM NEVER CURED |
| 1014147 | DEFICIENT CLAIM NEVER CURED |
| 1014171 | NOT A CLASS MEMBER |
| 1014242 | NOT A CLASS MEMBER |
| 1014269 | NOT A CLASS MEMBER |
| 1014287 | NOT A CLASS MEMBER |
| 1014390 | NOT A CLASS MEMBER |
| 1014400 | DEFICIENT CLAIM NEVER CURED |
| 1014454 | NOT A CLASS MEMBER |
| 1014496 | NOT A CLASS MEMBER |
| 1014498 | DEFICIENT CLAIM NEVER CURED |
| 1014538 | NOT A CLASS MEMBER |
| 1014736 | NOT A CLASS MEMBER |
| 1014759 | DEFICIENT CLAIM NEVER CURED |
| 1014764 | DEFICIENT CLAIM NEVER CURED |
| 1014773 | DEFICIENT CLAIM NEVER CURED |
| 1014792 | DEFICIENT CLAIM NEVER CURED |
| 1014861 | NOT A CLASS MEMBER |
| 1014899 | NOT A CLASS MEMBER |
| 1014907 | DEFICIENT CLAIM NEVER CURED |
| 1015088 | NOT A CLASS MEMBER |
| 1015418 | NOT A CLASS MEMBER |
| 1015419 | NOT A CLASS MEMBER |
| 1015421 | NOT A CLASS MEMBER |
| 1015449 | NOT A CLASS MEMBER |
| 1015453 | NOT A CLASS MEMBER |
| 1015543 | NOT A CLASS MEMBER |
| 1015608 | NOT A CLASS MEMBER |
| 1015627 | NOT A CLASS MEMBER |
| 1015713 | NOT A CLASS MEMBER |
| 1015816 | DEFICIENT CLAIM NEVER CURED |
| 1015825 | NOT A CLASS MEMBER |
| 1015872 | NOT A CLASS MEMBER |
| 1016013 | DEFICIENT CLAIM NEVER CURED |
| 1016018 | NOT A CLASS MEMBER |
| 1016027 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1016170 | NOT A CLASS MEMBER |
| 1016177 | NOT A CLASS MEMBER |
| 1016211 | DEFICIENT CLAIM NEVER CURED |
| 1016353 | NOT A CLASS MEMBER |
| 1016428 | NOT A CLASS MEMBER |
| 1016436 | DEFICIENT CLAIM NEVER CURED |
| 1016486 | NOT A CLASS MEMBER |
| 1016509 | DEFICIENT CLAIM NEVER CURED |
| 1016612 | NOT A CLASS MEMBER |
| 1016637 | NOT A CLASS MEMBER |
| 1016779 | NOT A CLASS MEMBER |
| 1016799 | DEFICIENT CLAIM NEVER CURED |
| 1016934 | NOT A CLASS MEMBER |
| 1016937 | DEFICIENT CLAIM NEVER CURED |
| 1017060 | DEFICIENT CLAIM NEVER CURED |
| 1017074 | DEFICIENT CLAIM NEVER CURED |
| 1017097 | NOT A CLASS MEMBER |
| 1017235 | DEFICIENT CLAIM NEVER CURED |
| 1017274 | NOT A CLASS MEMBER |
| 1017279 | NOT A CLASS MEMBER |
| 1017319 | NOT A CLASS MEMBER |
| 1017379 | NOT A CLASS MEMBER |
| 1017381 | NOT A CLASS MEMBER |
| 1017386 | NOT A CLASS MEMBER |
| 1017398 | DEFICIENT CLAIM NEVER CURED |
| 1017400 | NOT A CLASS MEMBER |
| 1017407 | NOT A CLASS MEMBER |
| 1017412 | NOT A CLASS MEMBER |
| 1017436 | DEFICIENT CLAIM NEVER CURED |
| 1017480 | DEFICIENT CLAIM NEVER CURED |
| 1017532 | DEFICIENT CLAIM NEVER CURED |
| 1017609 | DEFICIENT CLAIM NEVER CURED |
| 1017612 | DUPLICATE |
| 1017640 | NOT A CLASS MEMBER |
| 1017661 | NOT A CLASS MEMBER |
| 1017671 | DEFICIENT CLAIM NEVER CURED |
| 1017752 | NOT A CLASS MEMBER |
| 1017800 | NOT A CLASS MEMBER |
| 1017839 | NOT A CLASS MEMBER |
| 1017873 | DEFICIENT CLAIM NEVER CURED |
| 1017882 | NOT A CLASS MEMBER |
| 1017956 | NOT A CLASS MEMBER |
| 1017961 | NOT A CLASS MEMBER |
| 1018004 | NOT A CLASS MEMBER |
| 1018356 | DEFICIENT CLAIM NEVER CURED |
| 1018383 | NOT A CLASS MEMBER |
| 1018391 | DEFICIENT CLAIM NEVER CURED |
| 1018421 | DEFICIENT CLAIM NEVER CURED |
| 1018528 | NOT A CLASS MEMBER |
| 1018619 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1018750 | DEFICIENT CLAIM NEVER CURED |
| 1018779 | DEFICIENT CLAIM NEVER CURED |
| 1018828 | NOT A CLASS MEMBER |
| 1018833 | NOT A CLASS MEMBER |
| 1018873 | DEFICIENT CLAIM NEVER CURED |
| 1018905 | NOT A CLASS MEMBER |
| 1018908 | DEFICIENT CLAIM NEVER CURED |
| 1018910 | NOT A CLASS MEMBER |
| 1018967 | NOT A CLASS MEMBER |
| 1018992 | NOT A CLASS MEMBER |
| 1018996 | NOT A CLASS MEMBER |
| 1019025 | NOT A CLASS MEMBER |
| 1019059 | DEFICIENT CLAIM NEVER CURED |
| 1019173 | NOT A CLASS MEMBER |
| 1019269 | NOT A CLASS MEMBER |
| 1019309 | NOT A CLASS MEMBER |
| 1019361 | NOT A CLASS MEMBER |
| 1019381 | NOT A CLASS MEMBER |
| 1019484 | NOT A CLASS MEMBER |
| 1019522 | NOT A CLASS MEMBER |
| 1019562 | NOT A CLASS MEMBER |
| 1019612 | DEFICIENT CLAIM NEVER CURED |
| 1019733 | NOT A CLASS MEMBER |
| 1019915 | DEFICIENT CLAIM NEVER CURED |
| 1019964 | NOT A CLASS MEMBER |
| 1019968 | DEFICIENT CLAIM NEVER CURED |
| 1019975 | NOT A CLASS MEMBER |
| 1020020 | NOT A CLASS MEMBER |
| 1020107 | DEFICIENT CLAIM NEVER CURED |
| 1020139 | NOT A CLASS MEMBER |
| 1020226 | DEFICIENT CLAIM NEVER CURED |
| 1020294 | NO LOSS |
| 1020401 | DEFICIENT CLAIM NEVER CURED |
| 1020585 | NOT A CLASS MEMBER |
| 1020589 | NOT A CLASS MEMBER |
| 1020703 | NOT A CLASS MEMBER |
| 1020753 | DEFICIENT CLAIM NEVER CURED |
| 1020823 | NOT A CLASS MEMBER |
| 1020874 | NOT A CLASS MEMBER |
| 1020923 | NOT A CLASS MEMBER |
| 1020926 | DEFICIENT CLAIM NEVER CURED |
| 1020927 | NOT A CLASS MEMBER |
| 1021018 | DEFICIENT CLAIM NEVER CURED |
| 1021049 | NOT A CLASS MEMBER |
| 1021069 | DEFICIENT CLAIM NEVER CURED |
| 1021126 | NOT A CLASS MEMBER |
| 1021198 | NOT A CLASS MEMBER |
| 1021279 | NOT A CLASS MEMBER |
| 1021443 | NOT A CLASS MEMBER |
| 1021487 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1021587 | NOT A CLASS MEMBER |
| 1021590 | NOT A CLASS MEMBER |
| 1021620 | NOT A CLASS MEMBER |
| 1021639 | DEFICIENT CLAIM NEVER CURED |
| 1021674 | DEFICIENT CLAIM NEVER CURED |
| 1021693 | NOT A CLASS MEMBER |
| 1021707 | NOT A CLASS MEMBER |
| 1021738 | NOT A CLASS MEMBER |
| 1021740 | NOT A CLASS MEMBER |
| 1021858 | NO LOSS |
| 1021903 | NO LOSS |
| 1021928 | NOT A CLASS MEMBER |
| 1021941 | NOT A CLASS MEMBER |
| 1021971 | NO LOSS |
| 1021979 | DEFICIENT CLAIM NEVER CURED |
| 1021980 | NOT A CLASS MEMBER |
| 1022048 | NOT A CLASS MEMBER |
| 1022223 | NOT A CLASS MEMBER |
| 1022238 | NO LOSS |
| 1022422 | DEFICIENT CLAIM NEVER CURED |
| 1022444 | NO LOSS |
| 1022695 | NO LOSS |
| 1022773 | NO LOSS |
| 1022828 | NOT A CLASS MEMBER |
| 1022920 | NO LOSS |
| 1022924 | NOT A CLASS MEMBER |
| 1022950 | DEFICIENT CLAIM NEVER CURED |
| 1023072 | NO LOSS |
| 1023093 | NO LOSS |
| 1023227 | NO LOSS |
| 1023357 | NOT A CLASS MEMBER |
| 1023368 | NOT A CLASS MEMBER |
| 1023388 | NOT A CLASS MEMBER |
| 1023581 | NOT A CLASS MEMBER |
| 1023661 | NO LOSS |
| 1023662 | NO LOSS |
| 1023713 | NOT A CLASS MEMBER |
| 1023736 | NOT A CLASS MEMBER |
| 1023756 | NO LOSS |
| 1023805 | NO LOSS |
| 1023869 | DEFICIENT CLAIM NEVER CURED |
| 1024045 | NOT A CLASS MEMBER |
| 1024057 | NOT A CLASS MEMBER |
| 1024068 | NOT A CLASS MEMBER |
| 1024072 | NOT A CLASS MEMBER |
| 1024076 | NOT A CLASS MEMBER |
| 1024196 | NO LOSS |
| 1024249 | NOT A CLASS MEMBER |
| 1024255 | DEFICIENT CLAIM NEVER CURED |
| 1024339 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1024357 | NO LOSS |
| 1024362 | NO LOSS |
| 1024381 | NOT A CLASS MEMBER |
| 1024470 | NO LOSS |
| 1024604 | NOT A CLASS MEMBER |
| 1024658 | NO LOSS |
| 1024718 | NOT A CLASS MEMBER |
| 1024739 | NO LOSS |
| 1024829 | DEFICIENT CLAIM NEVER CURED |
| 1024913 | NO LOSS |
| 1025027 | NO LOSS |
| 1025037 | DEFICIENT CLAIM NEVER CURED |
| 1025060 | NO LOSS |
| 1025098 | NOT A CLASS MEMBER |
| 1025105 | NOT A CLASS MEMBER |
| 1025173 | NOT A CLASS MEMBER |
| 1025195 | NOT A CLASS MEMBER |
| 1025248 | NOT A CLASS MEMBER |
| 1025272 | NOT A CLASS MEMBER |
| 1025358 | NOT A CLASS MEMBER |
| 1025441 | NO LOSS |
| 1025447 | NO LOSS |
| 1025448 | DUPLICATE |
| 1025521 | NOT A CLASS MEMBER |
| 1025534 | NO LOSS |
| 1025634 | NOT A CLASS MEMBER |
| 1025648 | DUPLICATE |
| 1025700 | NO LOSS |
| 1025794 | NO LOSS |
| 1025795 | NO LOSS |
| 1025893 | NO LOSS |
| 1025954 | DEFICIENT CLAIM NEVER CURED |
| 1026068 | NO LOSS |
| 1026102 | DEFICIENT CLAIM NEVER CURED |
| 1026271 | NOT A CLASS MEMBER |
| 1026358 | NO LOSS |
| 1026368 | NOT A CLASS MEMBER |
| 1026385 | NO LOSS |
| 1026389 | NO LOSS |
| 1026494 | DEFICIENT CLAIM NEVER CURED |
| 1026499 | NO LOSS |
| 1026507 | DEFICIENT CLAIM NEVER CURED |
| 1026658 | NO LOSS |
| 1026659 | NO LOSS |
| 1026709 | NO LOSS |
| 1026833 | NO LOSS |
| 1026857 | DEFICIENT CLAIM NEVER CURED |
| 1026891 | DEFICIENT CLAIM NEVER CURED |
| 1026915 | NO LOSS |
| 1026917 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1027027 | NO LOSS |
| 1027148 | NO LOSS |
| 1027163 | NO LOSS |
| 1027170 | DEFICIENT CLAIM NEVER CURED |
| 1027195 | NO LOSS |
| 1027224 | NO LOSS |
| 1027235 | NO LOSS |
| 1027242 | NO LOSS |
| 1027259 | NO LOSS |
| 1027260 | NO LOSS |
| 1027261 | NO LOSS |
| 1027269 | NO LOSS |
| 1027291 | NO LOSS |
| 1027304 | NO LOSS |
| 1027308 | NO LOSS |
| 1027309 | NO LOSS |
| 1027386 | NO LOSS |
| 1027389 | DEFICIENT CLAIM NEVER CURED |
| 1027416 | NOT A CLASS MEMBER |
| 1027445 | NO LOSS |
| 1027472 | NO LOSS |
| 1027475 | NO LOSS |
| 1027479 | NO LOSS |
| 1027566 | NO LOSS |
| 1027587 | NO LOSS |
| 1027623 | DEFICIENT CLAIM NEVER CURED |
| 1027679 | NO LOSS |
| 1027684 | NO LOSS |
| 1027791 | NO LOSS |
| 1027827 | NO LOSS |
| 1028039 | NOT A CLASS MEMBER |
| 1028048 | DUPLICATE |
| 1028084 | NO LOSS |
| 1028167 | DEFICIENT CLAIM NEVER CURED |
| 1028234 | NOT A CLASS MEMBER |
| 1028328 | DEFICIENT CLAIM NEVER CURED |
| 1028381 | DEFICIENT CLAIM NEVER CURED |
| 1028402 | DEFICIENT CLAIM NEVER CURED |
| 1028420 | DEFICIENT CLAIM NEVER CURED |
| 1028578 | DEFICIENT CLAIM NEVER CURED |
| 1028718 | DEFICIENT CLAIM NEVER CURED |
| 1028853 | DEFICIENT CLAIM NEVER CURED |
| 1028855 | NO LOSS |
| 1028911 | NOT A CLASS MEMBER |
| 1028953 | NO LOSS |
| 1029037 | NO LOSS |
| 1029039 | NO LOSS |
| 1029041 | NO LOSS |
| 1029068 | NOT A CLASS MEMBER |
| 1029069 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1029071 | NO LOSS |
| 1029073 | NO LOSS |
| 1029078 | NOT A CLASS MEMBER |
| 1029080 | NO LOSS |
| 1029091 | NOT A CLASS MEMBER |
| 1029572 | NO LOSS |
| 1029576 | DEFICIENT CLAIM NEVER CURED |
| 1029587 | DUPLICATE |
| 1029625 | NOT A CLASS MEMBER |
| 1029637 | NO LOSS |
| 1029665 | DEFICIENT CLAIM NEVER CURED |
| 1029841 | DEFICIENT CLAIM NEVER CURED |
| 1030208 | NO LOSS |
| 1030585 | NO LOSS |
| 1030745 | NOT A CLASS MEMBER |
| 1030891 | NO LOSS |
| 1030899 | NO LOSS |
| 1030918 | NO LOSS |
| 1030957 | NO LOSS |
| 1030961 | NO LOSS |
| 1031092 | NO LOSS |
| 1031113 | DEFICIENT CLAIM NEVER CURED |
| 1031169 | NO LOSS |
| 1031244 | NO LOSS |
| 1031246 | NO LOSS |
| 1031247 | NO LOSS |
| 1031525 | NOT A CLASS MEMBER |
| 1031550 | NO LOSS |
| 1031580 | NO LOSS |
| 1031663 | DUPLICATE |
| 1031707 | NO LOSS |
| 1031710 | NO LOSS |
| 1031711 | NO LOSS |
| 1031724 | NOT A CLASS MEMBER |
| 1031749 | DEFICIENT CLAIM NEVER CURED |
| 1031791 | NO LOSS |
| 1031973 | NOT A CLASS MEMBER |
| 1032020 | DEFICIENT CLAIM NEVER CURED |
| 1032021 | DEFICIENT CLAIM NEVER CURED |
| 1032024 | NO LOSS |
| 1032351 | NO LOSS |
| 1032412 | NO LOSS |
| 1032424 | NO LOSS |
| 1032426 | NO LOSS |
| 1032547 | NOT A CLASS MEMBER |
| 1032585 | NO LOSS |
| 1032705 | DEFICIENT CLAIM NEVER CURED |
| 1032882 | DEFICIENT CLAIM NEVER CURED |
| 1032962 | DEFICIENT CLAIM NEVER CURED |
| 1033009 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1033032 | NO LOSS |
| 1033092 | NO LOSS |
| 1033094 | NO LOSS |
| 1033139 | NOT A CLASS MEMBER |
| 1033140 | NO LOSS |
| 1033155 | NO LOSS |
| 1033177 | NOT A CLASS MEMBER |
| 1033215 | DEFICIENT CLAIM NEVER CURED |
| 1033279 | DEFICIENT CLAIM NEVER CURED |
| 1033280 | NOT A CLASS MEMBER |
| 1033294 | NOT A CLASS MEMBER |
| 1033328 | NOT A CLASS MEMBER |
| 1033343 | NOT A CLASS MEMBER |
| 1033344 | DEFICIENT CLAIM NEVER CURED |
| 1033508 | NOT A CLASS MEMBER |
| 1033520 | NOT A CLASS MEMBER |
| 1033542 | NOT A CLASS MEMBER |
| 1033610 | DEFICIENT CLAIM NEVER CURED |
| 1033785 | NOT A CLASS MEMBER |
| 1033985 | DEFICIENT CLAIM NEVER CURED |
| 1034000 | NO LOSS |
| 1034062 | NOT A CLASS MEMBER |
| 1034063 | NOT A CLASS MEMBER |
| 1034162 | DEFICIENT CLAIM NEVER CURED |
| 1034377 | NOT A CLASS MEMBER |
| 1034391 | DEFICIENT CLAIM NEVER CURED |
| 1034449 | NOT A CLASS MEMBER |
| 1034464 | NOT A CLASS MEMBER |
| 1034481 | DEFICIENT CLAIM NEVER CURED |
| 1034537 | NOT A CLASS MEMBER |
| 1034625 | DEFICIENT CLAIM NEVER CURED |
| 1034720 | NOT A CLASS MEMBER |
| 1034739 | NOT A CLASS MEMBER |
| 1034741 | NOT A CLASS MEMBER |
| 1034754 | NOT A CLASS MEMBER |
| 1035212 | DEFICIENT CLAIM NEVER CURED |
| 1035368 | DEFICIENT CLAIM NEVER CURED |
| 1035371 | NOT A CLASS MEMBER |
| 1035447 | NOT A CLASS MEMBER |
| 1035457 | NOT A CLASS MEMBER |
| 1035458 | NOT A CLASS MEMBER |
| 1035459 | NOT A CLASS MEMBER |
| 1035460 | NOT A CLASS MEMBER |
| 1035705 | DEFICIENT CLAIM NEVER CURED |
| 1035866 | DEFICIENT CLAIM NEVER CURED |
| 1035898 | NO LOSS |
| 1035917 | DEFICIENT CLAIM NEVER CURED |
| 1035922 | NO LOSS |
| 1035923 | NO LOSS |
| 1035938 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1035980 | DEFICIENT CLAIM NEVER CURED |
| 1035990 | NO LOSS |
| 1036010 | DEFICIENT CLAIM NEVER CURED |
| 1036011 | DEFICIENT CLAIM NEVER CURED |
| 1036025 | NOT A CLASS MEMBER |
| 1036044 | NO LOSS |
| 1036145 | NOT A CLASS MEMBER |
| 1036161 | NOT A CLASS MEMBER |
| 1036203 | NOT A CLASS MEMBER |
| 1036250 | DEFICIENT CLAIM NEVER CURED |
| 1036363 | NOT A CLASS MEMBER |
| 1036385 | DEFICIENT CLAIM NEVER CURED |
| 1036401 | DEFICIENT CLAIM NEVER CURED |
| 1036570 | NOT A CLASS MEMBER |
| 1036620 | NOT A CLASS MEMBER |
| 1036628 | DEFICIENT CLAIM NEVER CURED |
| 1036642 | DEFICIENT CLAIM NEVER CURED |
| 1036696 | NOT A CLASS MEMBER |
| 1036724 | NO LOSS |
| 1036729 | NO LOSS |
| 1036767 | NOT A CLASS MEMBER |
| 1036793 | DEFICIENT CLAIM NEVER CURED |
| 1036812 | NO LOSS |
| 1037006 | NOT A CLASS MEMBER |
| 1037192 | NO LOSS |
| 1037275 | DEFICIENT CLAIM NEVER CURED |
| 1037285 | NOT A CLASS MEMBER |
| 1037321 | NOT A CLASS MEMBER |
| 1037322 | NOT A CLASS MEMBER |
| 1037323 | NOT A CLASS MEMBER |
| 2000089 | NOT A CLASS MEMBER |
| 2000165 | NOT A CLASS MEMBER |
| 2000212 | NOT A CLASS MEMBER |
| 2000277 | DEFICIENT CLAIM NEVER CURED |
| 2000320 | DEFICIENT CLAIM NEVER CURED |
| 2000549 | DUPLICATE |
| 2000707 | NO LOSS |
| 2000868 | NO LOSS |
| 2001161 | NOT A CLASS MEMBER |
| 2001319 | DEFICIENT CLAIM NEVER CURED |
| 2001384 | NO LOSS |
| 2001424 | NOT A CLASS MEMBER |
| 2001570 | NO LOSS |
| 2001585 | NO LOSS |
| 2001728 | DEFICIENT CLAIM NEVER CURED |
| 2002152 | NO LOSS |
| 2002158 | NO LOSS |
| 2002195 | DEFICIENT CLAIM NEVER CURED |
| 2002342 | NO LOSS |
| 2002660 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2002666 | NO LOSS |
| 2002687 | NO LOSS |
| 2002709 | NO LOSS |
| 2002729 | DEFICIENT CLAIM NEVER CURED |
| 2002788 | NO LOSS |
| 2002790 | NOT A CLASS MEMBER |
| 2002795 | NO LOSS |
| 2002798 | NO LOSS |
| 2002835 | DEFICIENT CLAIM NEVER CURED |
| 2002891 | NO LOSS |
| 2003003 | DEFICIENT CLAIM NEVER CURED |
| 2003014 | DEFICIENT CLAIM NEVER CURED |
| 2003047 | NO LOSS |
| 2003096 | NOT A CLASS MEMBER |
| 2003108 | NOT A CLASS MEMBER |
| 2003118 | NOT A CLASS MEMBER |
| 2003119 | NOT A CLASS MEMBER |
| 2003134 | NO LOSS |
| 2003135 | NO LOSS |
| 2003165 | NOT A CLASS MEMBER |
| 2003197 | NOT A CLASS MEMBER |
| 2003200 | NOT A CLASS MEMBER |
| 2003230 | NOT A CLASS MEMBER |
| 2003250 | NOT A CLASS MEMBER |
| 2003273 | NOT A CLASS MEMBER |
| 2003411 | NOT A CLASS MEMBER |
| 2003441 | NOT A CLASS MEMBER |
| 2003444 | NOT A CLASS MEMBER |
| 2003452 | NOT A CLASS MEMBER |
| 2003453 | NOT A CLASS MEMBER |
| 2003454 | NOT A CLASS MEMBER |
| 2003459 | NOT A CLASS MEMBER |
| 2003461 | NOT A CLASS MEMBER |
| 2003465 | NO LOSS |
| 2003468 | NOT A CLASS MEMBER |
| 2003469 | NOT A CLASS MEMBER |
| 2003495 | NOT A CLASS MEMBER |
| 2003507 | NOT A CLASS MEMBER |
| 2003545 | NOT A CLASS MEMBER |
| 2003577 | NO LOSS |
| 2003578 | NO LOSS |
| 2003580 | NO LOSS |
| 2003583 | NO LOSS |
| 2003689 | NOT A CLASS MEMBER |
| 2003692 | NOT A CLASS MEMBER |
| 2003726 | NOT A CLASS MEMBER |
| 2003762 | NOT A CLASS MEMBER |
| 2003841 | NOT A CLASS MEMBER |
| 2003885 | NOT A CLASS MEMBER |
| 2003937 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2004017 | NOT A CLASS MEMBER |
| 2004047 | NOT A CLASS MEMBER |
| 2004089 | NO LOSS |
| 2004090 | NO LOSS |
| 2004382 | NOT A CLASS MEMBER |
| 2004419 | DEFICIENT CLAIM NEVER CURED |
| 2004641 | NOT A CLASS MEMBER |
| 2004689 | NO LOSS |
| 2004720 | NOT A CLASS MEMBER |
| 2004733 | DEFICIENT CLAIM NEVER CURED |
| 2004741 | NO LOSS |
| 2004748 | NOT A CLASS MEMBER |
| 2004909 | NOT A CLASS MEMBER |
| 2004918 | NOT A CLASS MEMBER |
| 2004934 | NOT A CLASS MEMBER |
| 2004936 | NOT A CLASS MEMBER |
| 2004943 | NOT A CLASS MEMBER |
| 2004966 | NOT A CLASS MEMBER |
| 2004995 | NOT A CLASS MEMBER |
| 2005015 | NOT A CLASS MEMBER |
| 2005069 | NOT A CLASS MEMBER |
| 2005074 | NOT A CLASS MEMBER |
| 2005108 | NOT A CLASS MEMBER |
| 2005110 | NO LOSS |
| 2005163 | NOT A CLASS MEMBER |
| 2005243 | NOT A CLASS MEMBER |
| 2005311 | NOT A CLASS MEMBER |
| 2005350 | DEFICIENT CLAIM NEVER CURED |
| 2005355 | NOT A CLASS MEMBER |
| 2005408 | NOT A CLASS MEMBER |
| 2005459 | NOT A CLASS MEMBER |
| 2005562 | NOT A CLASS MEMBER |
| 2005627 | NOT A CLASS MEMBER |
| 2005685 | NOT A CLASS MEMBER |
| 2005686 | NOT A CLASS MEMBER |
| 2005687 | NOT A CLASS MEMBER |
| 2005722 | NOT A CLASS MEMBER |
| 2005727 | NOT A CLASS MEMBER |
| 2005728 | NOT A CLASS MEMBER |
| 2005784 | NOT A CLASS MEMBER |
| 2005864 | NOT A CLASS MEMBER |
| 2005875 | NOT A CLASS MEMBER |
| 2005915 | NOT A CLASS MEMBER |
| 2005947 | NO LOSS |
| 2005970 | NOT A CLASS MEMBER |
| 2005994 | NOT A CLASS MEMBER |
| 2006016 | NOT A CLASS MEMBER |
| 2006023 | NOT A CLASS MEMBER |
| 2006046 | NO LOSS |
| 2006135 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2006154 | NOT A CLASS MEMBER |
| 2006156 | NOT A CLASS MEMBER |
| 2006165 | NOT A CLASS MEMBER |
| 2006196 | NOT A CLASS MEMBER |
| 2006204 | NOT A CLASS MEMBER |
| 2006206 | NOT A CLASS MEMBER |
| 2006364 | NO LOSS |
| 2006371 | NOT A CLASS MEMBER |
| 2006382 | NOT A CLASS MEMBER |
| 2006502 | NO LOSS |
| 2006564 | NOT A CLASS MEMBER |
| 2006568 | NOT A CLASS MEMBER |
| 2006569 | NOT A CLASS MEMBER |
| 2006584 | NOT A CLASS MEMBER |
| 2006597 | NOT A CLASS MEMBER |
| 2006630 | NO LOSS |
| 2006650 | NOT A CLASS MEMBER |
| 2006656 | NOT A CLASS MEMBER |
| 2006657 | NO LOSS |
| 2006658 | NOT A CLASS MEMBER |
| 2006751 | NOT A CLASS MEMBER |
| 2006760 | NOT A CLASS MEMBER |
| 2006762 | NOT A CLASS MEMBER |
| 2006783 | NOT A CLASS MEMBER |
| 2006864 | NOT A CLASS MEMBER |
| 2006937 | NOT A CLASS MEMBER |
| 2007042 | NOT A CLASS MEMBER |
| 2007171 | NOT A CLASS MEMBER |
| 2007188 | DEFICIENT CLAIM NEVER CURED |
| 2007261 | NOT A CLASS MEMBER |
| 2007355 | NOT A CLASS MEMBER |
| 2007440 | NOT A CLASS MEMBER |
| 2007447 | NOT A CLASS MEMBER |
| 2007462 | NOT A CLASS MEMBER |
| 2007463 | NOT A CLASS MEMBER |
| 2007534 | NOT A CLASS MEMBER |
| 2007539 | NOT A CLASS MEMBER |
| 2007565 | NOT A CLASS MEMBER |
| 2007581 | NOT A CLASS MEMBER |
| 2007612 | NOT A CLASS MEMBER |
| 2007619 | NOT A CLASS MEMBER |
| 2007625 | NOT A CLASS MEMBER |
| 2007627 | NOT A CLASS MEMBER |
| 2007636 | NOT A CLASS MEMBER |
| 2007702 | DEFICIENT CLAIM NEVER CURED |
| 2007817 | DEFICIENT CLAIM NEVER CURED |
| 2007820 | DEFICIENT CLAIM NEVER CURED |
| 2007826 | DEFICIENT CLAIM NEVER CURED |
| 2007984 | DEFICIENT CLAIM NEVER CURED |
| 2008015 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2008034 | DEFICIENT CLAIM NEVER CURED |
| 2008037 | DUPLICATE |
| 2008055 | DUPLICATE |
| 2008069 | DEFICIENT CLAIM NEVER CURED |
| 2008075 | DEFICIENT CLAIM NEVER CURED |
| 2008077 | NO LOSS |
| 2008083 | DEFICIENT CLAIM NEVER CURED |
| 2008171 | DEFICIENT CLAIM NEVER CURED |
| 2008173 | DEFICIENT CLAIM NEVER CURED |
| 2008248 | NO LOSS |
| 2008478 | NOT A CLASS MEMBER |
| 2008494 | NO LOSS |
| 2008525 | NO LOSS |
| 2008618 | NO LOSS |
| 2008663 | DEFICIENT CLAIM NEVER CURED |
| 2008666 | NO LOSS |
| 2008729 | DEFICIENT CLAIM NEVER CURED |
| 2008827 | NO LOSS |
| 2008838 | NO LOSS |
| 2008856 | NO LOSS |
| 2008885 | NOT A CLASS MEMBER |
| 2008892 | NO LOSS |
| 2008906 | NO LOSS |
| 2008917 | NO LOSS |
| 2008922 | NOT A CLASS MEMBER |
| 2008924 | NO LOSS |
| 2009051 | DEFICIENT CLAIM NEVER CURED |
| 2009080 | NOT A CLASS MEMBER |
| 2009182 | NOT A CLASS MEMBER |
| 2009189 | NO LOSS |
| 2009195 | NO LOSS |
| 2009241 | NO LOSS |
| 2009258 | NOT A CLASS MEMBER |
| 2009262 | NO LOSS |
| 2009266 | DEFICIENT CLAIM NEVER CURED |
| 2009297 | NOT A CLASS MEMBER |
| 2009307 | NOT A CLASS MEMBER |
| 2009311 | NOT A CLASS MEMBER |
| 2009320 | NO LOSS |
| 2009352 | NO LOSS |
| 2009360 | NO LOSS |
| 2009428 | NOT A CLASS MEMBER |
| 2009432 | NOT A CLASS MEMBER |
| 2009433 | NOT A CLASS MEMBER |
| 2009443 | DEFICIENT CLAIM NEVER CURED |
| 2009449 | NOT A CLASS MEMBER |
| 2009465 | NOT A CLASS MEMBER |
| 2009468 | NOT A CLASS MEMBER |
| 2009505 | NOT A CLASS MEMBER |
| 2009557 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2009618 | DEFICIENT CLAIM NEVER CURED |
| 2009653 | NO LOSS |
| 2009748 | DEFICIENT CLAIM NEVER CURED |
| 2009808 | NOT A CLASS MEMBER |
| 2009922 | NOT A CLASS MEMBER |
| 2009988 | DEFICIENT CLAIM NEVER CURED |
| 2010227 | DEFICIENT CLAIM NEVER CURED |
| 2010410 | NO LOSS |
| 2010445 | DEFICIENT CLAIM NEVER CURED |
| 2010570 | NOT A CLASS MEMBER |
| 2010622 | NO LOSS |
| 2010642 | DUPLICATE |
| 2010866 | NO LOSS |
| 2011057 | NO LOSS |
| 2011195 | NO LOSS |
| 2011276 | DEFICIENT CLAIM NEVER CURED |
| 2011306 | DEFICIENT CLAIM NEVER CURED |
| 2011387 | NOT A CLASS MEMBER |
| 2011448 | NOT A CLASS MEMBER |
| 2011449 | NOT A CLASS MEMBER |
| 2011482 | NOT A CLASS MEMBER |
| 2011487 | NO LOSS |
| 2011498 | DUPLICATE |
| 2011501 | NOT A CLASS MEMBER |
| 2011527 | NOT A CLASS MEMBER |
| 2011566 | NO LOSS |
| 2011601 | NOT A CLASS MEMBER |
| 2011602 | NO LOSS |
| 2011675 | NOT A CLASS MEMBER |
| 2011690 | DEFICIENT CLAIM NEVER CURED |
| 2011696 | NOT A CLASS MEMBER |
| 2011713 | DEFICIENT CLAIM NEVER CURED |
| 2011745 | NO LOSS |
| 2011807 | NOT A CLASS MEMBER |
| 2011817 | NOT A CLASS MEMBER |
| 2011836 | DEFICIENT CLAIM NEVER CURED |
| 2011837 | DEFICIENT CLAIM NEVER CURED |
| 2011860 | NOT A CLASS MEMBER |
| 2011874 | NOT A CLASS MEMBER |
| 2011883 | NOT A CLASS MEMBER |
| 2011888 | NO LOSS |
| 2011914 | NOT A CLASS MEMBER |
| 2011937 | NOT A CLASS MEMBER |
| 2011953 | DEFICIENT CLAIM NEVER CURED |
| 2011954 | NOT A CLASS MEMBER |
| 2011960 | NOT A CLASS MEMBER |
| 2011964 | NOT A CLASS MEMBER |
| 2011994 | NOT A CLASS MEMBER |
| 2012032 | NOT A CLASS MEMBER |
| 2012051 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 2012210 | NO LOSS |
| 2012211 | NOT A CLASS MEMBER |
| 2012213 | NOT A CLASS MEMBER |
| 2012215 | DEFICIENT CLAIM NEVER CURED |
| 2012979 | NO LOSS |
| 2013050 | NO LOSS |
| 2013070 | NOT A CLASS MEMBER |
| 2013151 | NOT A CLASS MEMBER |
| 2013164 | NO LOSS |
| 2013238 | NOT A CLASS MEMBER |
| 2013240 | NOT A CLASS MEMBER |
| 2013245 | NOT A CLASS MEMBER |
| 2013322 | NO LOSS |
| 2013462 | NO LOSS |
| 2013506 | NOT A CLASS MEMBER |
| 2013566 | NOT A CLASS MEMBER |
| 2013569 | NO LOSS |
| 2013599 | NOT A CLASS MEMBER |
| 2013605 | NOT A CLASS MEMBER |
| 2013607 | NOT A CLASS MEMBER |
| 2013763 | NOT A CLASS MEMBER |
| 2013921 | DEFICIENT CLAIM NEVER CURED |
| 2014109 | NO LOSS |
| 2014336 | NO LOSS |
| 2014654 | NOT A CLASS MEMBER |
| 2014673 | NOT A CLASS MEMBER |
| 2014711 | NOT A CLASS MEMBER |
| 2014809 | DUPLICATE |
| 2014832 | NOT A CLASS MEMBER |
| 2015073 | NO LOSS |
| 5000000 | NO LOSS |
| 5000001 | NO LOSS |
| 5000004 | NO LOSS |
| 5000005 | NO LOSS |
| 5000006 | NO LOSS |
| 5000008 | NO LOSS |
| 5000009 | NO LOSS |
| 5000019 | NO LOSS |
| 5000021 | NO LOSS |
| 5000022 | DUPLICATE |
| 5000023 | DUPLICATE |
| 5000024 | DUPLICATE |
| 5000025 | DUPLICATE |
| 5000026 | DUPLICATE |
| 5000027 | DUPLICATE |
| 5000028 | NO LOSS |
| 5000030 | DUPLICATE |
| 5000031 | NOT A CLASS MEMBER |
| 5000032 | NO LOSS |
| 5000033 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000036 | NO LOSS |
| 5000037 | NOT A CLASS MEMBER |
| 5000038 | NOT A CLASS MEMBER |
| 5000039 | NOT A CLASS MEMBER |
| 5000041 | NOT A CLASS MEMBER |
| 5000042 | NO LOSS |
| 5000043 | NOT A CLASS MEMBER |
| 5000045 | NOT A CLASS MEMBER |
| 5000047 | NOT A CLASS MEMBER |
| 5000048 | NOT A CLASS MEMBER |
| 5000050 | NOT A CLASS MEMBER |
| 5000051 | NO LOSS |
| 5000052 | NOT A CLASS MEMBER |
| 5000053 | NOT A CLASS MEMBER |
| 5000054 | NO LOSS |
| 5000055 | NOT A CLASS MEMBER |
| 5000056 | NOT A CLASS MEMBER |
| 5000057 | NOT A CLASS MEMBER |
| 5000058 | NO LOSS |
| 5000059 | NOT A CLASS MEMBER |
| 5000060 | NOT A CLASS MEMBER |
| 5000061 | NOT A CLASS MEMBER |
| 5000062 | NO LOSS |
| 5000063 | NOT A CLASS MEMBER |
| 5000064 | NOT A CLASS MEMBER |
| 5000065 | NOT A CLASS MEMBER |
| 5000067 | NOT A CLASS MEMBER |
| 5000070 | NOT A CLASS MEMBER |
| 5000071 | NO LOSS |
| 5000072 | NOT A CLASS MEMBER |
| 5000073 | NOT A CLASS MEMBER |
| 5000074 | NOT A CLASS MEMBER |
| 5000075 | NOT A CLASS MEMBER |
| 5000078 | NOT A CLASS MEMBER |
| 5000079 | NOT A CLASS MEMBER |
| 5000080 | NOT A CLASS MEMBER |
| 5000081 | NOT A CLASS MEMBER |
| 5000082 | NO LOSS |
| 5000083 | NOT A CLASS MEMBER |
| 5000084 | NOT A CLASS MEMBER |
| 5000086 | NO LOSS |
| 5000088 | NOT A CLASS MEMBER |
| 5000089 | NOT A CLASS MEMBER |
| 5000094 | NOT A CLASS MEMBER |
| 5000100 | NOT A CLASS MEMBER |
| 5000101 | NOT A CLASS MEMBER |
| 5000103 | NOT A CLASS MEMBER |
| 5000104 | NOT A CLASS MEMBER |
| 5000108 | NOT A CLASS MEMBER |
| 5000109 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000110 | NOT A CLASS MEMBER |
| 5000111 | NOT A CLASS MEMBER |
| 5000116 | NOT A CLASS MEMBER |
| 5000117 | DEFICIENT CLAIM NEVER CURED |
| 5000118 | DUPLICATE |
| 5000119 | NOT A CLASS MEMBER |
| 5000122 | DUPLICATE |
| 5000123 | NOT A CLASS MEMBER |
| 5000125 | NOT A CLASS MEMBER |
| 5000126 | NOT A CLASS MEMBER |
| 5000127 | NO LOSS |
| 5000128 | NOT A CLASS MEMBER |
| 5000129 | NOT A CLASS MEMBER |
| 5000130 | NOT A CLASS MEMBER |
| 5000132 | NO LOSS |
| 5000133 | NO LOSS |
| 5000134 | NO LOSS |
| 5000135 | NO LOSS |
| 5000136 | NO LOSS |
| 5000137 | NO LOSS |
| 5000138 | NO LOSS |
| 5000139 | NO LOSS |
| 5000140 | NO LOSS |
| 5000141 | NO LOSS |
| 5000142 | NO LOSS |
| 5000143 | NO LOSS |
| 5000144 | NO LOSS |
| 5000145 | NO LOSS |
| 5000146 | NO LOSS |
| 5000147 | NO LOSS |
| 5000148 | NOT A CLASS MEMBER |
| 5000149 | NOT A CLASS MEMBER |
| 5000150 | NO LOSS |
| 5000151 | NO LOSS |
| 5000152 | NO LOSS |
| 5000153 | NO LOSS |
| 5000154 | NO LOSS |
| 5000155 | NO LOSS |
| 5000156 | NO LOSS |
| 5000157 | NO LOSS |
| 5000158 | NO LOSS |
| 5000159 | NO LOSS |
| 5000160 | NO LOSS |
| 5000161 | NOT A CLASS MEMBER |
| 5000162 | NO LOSS |
| 5000163 | NO LOSS |
| 5000164 | NO LOSS |
| 5000165 | NO LOSS |
| 5000166 | NOT A CLASS MEMBER |
| 5000167 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000168 | NO LOSS |
| 5000169 | NO LOSS |
| 5000170 | NO LOSS |
| 5000171 | NO LOSS |
| 5000172 | NO LOSS |
| 5000173 | NO LOSS |
| 5000174 | NOT A CLASS MEMBER |
| 5000175 | NOT A CLASS MEMBER |
| 5000176 | NOT A CLASS MEMBER |
| 5000177 | NO LOSS |
| 5000178 | NO LOSS |
| 5000179 | NO LOSS |
| 5000180 | NOT A CLASS MEMBER |
| 5000181 | NO LOSS |
| 5000182 | NO LOSS |
| 5000183 | NO LOSS |
| 5000184 | NO LOSS |
| 5000185 | NO LOSS |
| 5000186 | NO LOSS |
| 5000187 | NO LOSS |
| 5000188 | NO LOSS |
| 5000189 | NO LOSS |
| 5000190 | NO LOSS |
| 5000191 | NO LOSS |
| 5000192 | NO LOSS |
| 5000193 | NO LOSS |
| 5000194 | NO LOSS |
| 5000195 | NO LOSS |
| 5000196 | NO LOSS |
| 5000197 | NO LOSS |
| 5000198 | NO LOSS |
| 5000199 | NO LOSS |
| 5000201 | NO LOSS |
| 5000202 | NO LOSS |
| 5000203 | NO LOSS |
| 5000204 | NO LOSS |
| 5000205 | NO LOSS |
| 5000206 | NO LOSS |
| 5000207 | NO LOSS |
| 5000208 | NO LOSS |
| 5000209 | NOT A CLASS MEMBER |
| 5000210 | NO LOSS |
| 5000211 | NO LOSS |
| 5000212 | NOT A CLASS MEMBER |
| 5000213 | NO LOSS |
| 5000214 | NO LOSS |
| 5000215 | NO LOSS |
| 5000216 | NO LOSS |
| 5000217 | NO LOSS |
| 5000218 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000219 | NO LOSS |
| 5000220 | NO LOSS |
| 5000221 | NO LOSS |
| 5000222 | NO LOSS |
| 5000223 | NO LOSS |
| 5000224 | NO LOSS |
| 5000225 | NO LOSS |
| 5000226 | NO LOSS |
| 5000227 | NO LOSS |
| 5000228 | NO LOSS |
| 5000229 | NO LOSS |
| 5000230 | NO LOSS |
| 5000231 | NO LOSS |
| 5000232 | NO LOSS |
| 5000233 | NO LOSS |
| 5000234 | NO LOSS |
| 5000235 | NO LOSS |
| 5000236 | NO LOSS |
| 5000237 | NO LOSS |
| 5000238 | NO LOSS |
| 5000239 | NO LOSS |
| 5000240 | NOT A CLASS MEMBER |
| 5000241 | NOT A CLASS MEMBER |
| 5000242 | NO LOSS |
| 5000243 | NO LOSS |
| 5000244 | NO LOSS |
| 5000245 | NO LOSS |
| 5000246 | NO LOSS |
| 5000247 | NO LOSS |
| 5000248 | NO LOSS |
| 5000249 | NO LOSS |
| 5000250 | NOT A CLASS MEMBER |
| 5000251 | NOT A CLASS MEMBER |
| 5000252 | NOT A CLASS MEMBER |
| 5000253 | NO LOSS |
| 5000254 | NO LOSS |
| 5000255 | NO LOSS |
| 5000256 | NO LOSS |
| 5000257 | NOT A CLASS MEMBER |
| 5000258 | NOT A CLASS MEMBER |
| 5000259 | NO LOSS |
| 5000260 | NO LOSS |
| 5000261 | NO LOSS |
| 5000262 | NO LOSS |
| 5000263 | NO LOSS |
| 5000264 | NO LOSS |
| 5000265 | NO LOSS |
| 5000266 | NO LOSS |
| 5000267 | NO LOSS |
| 5000268 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000269 | NO LOSS |
| 5000270 | NO LOSS |
| 5000271 | NOT A CLASS MEMBER |
| 5000272 | NO LOSS |
| 5000273 | NO LOSS |
| 5000274 | NO LOSS |
| 5000275 | NO LOSS |
| 5000276 | NO LOSS |
| 5000277 | NO LOSS |
| 5000278 | NO LOSS |
| 5000279 | NO LOSS |
| 5000280 | NO LOSS |
| 5000281 | NO LOSS |
| 5000282 | NO LOSS |
| 5000283 | NO LOSS |
| 5000284 | NOT A CLASS MEMBER |
| 5000285 | NO LOSS |
| 5000287 | NO LOSS |
| 5000288 | NOT A CLASS MEMBER |
| 5000289 | NO LOSS |
| 5000290 | NOT A CLASS MEMBER |
| 5000291 | NOT A CLASS MEMBER |
| 5000292 | NO LOSS |
| 5000293 | NO LOSS |
| 5000294 | NOT A CLASS MEMBER |
| 5000295 | NOT A CLASS MEMBER |
| 5000296 | NO LOSS |
| 5000297 | NOT A CLASS MEMBER |
| 5000298 | NO LOSS |
| 5000299 | NO LOSS |
| 5000300 | NOT A CLASS MEMBER |
| 5000301 | NOT A CLASS MEMBER |
| 5000302 | NO LOSS |
| 5000303 | NOT A CLASS MEMBER |
| 5000304 | NO LOSS |
| 5000305 | NO LOSS |
| 5000306 | NO LOSS |
| 5000307 | NO LOSS |
| 5000308 | NO LOSS |
| 5000309 | NO LOSS |
| 5000310 | NOT A CLASS MEMBER |
| 5000311 | NO LOSS |
| 5000312 | NO LOSS |
| 5000313 | NOT A CLASS MEMBER |
| 5000314 | NO LOSS |
| 5000315 | NO LOSS |
| 5000316 | NO LOSS |
| 5000317 | NO LOSS |
| 5000318 | NO LOSS |
| 5000319 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000320 | NO LOSS |
| 5000321 | NOT A CLASS MEMBER |
| 5000322 | NOT A CLASS MEMBER |
| 5000323 | NOT A CLASS MEMBER |
| 5000324 | NO LOSS |
| 5000325 | NO LOSS |
| 5000326 | NO LOSS |
| 5000327 | NOT A CLASS MEMBER |
| 5000328 | NOT A CLASS MEMBER |
| 5000329 | NO LOSS |
| 5000330 | NOT A CLASS MEMBER |
| 5000331 | NOT A CLASS MEMBER |
| 5000332 | NOT A CLASS MEMBER |
| 5000333 | NO LOSS |
| 5000334 | NO LOSS |
| 5000335 | NOT A CLASS MEMBER |
| 5000336 | NO LOSS |
| 5000337 | NOT A CLASS MEMBER |
| 5000338 | NOT A CLASS MEMBER |
| 5000339 | NO LOSS |
| 5000340 | NO LOSS |
| 5000341 | NOT A CLASS MEMBER |
| 5000342 | NO LOSS |
| 5000343 | NO LOSS |
| 5000344 | NO LOSS |
| 5000345 | NO LOSS |
| 5000346 | NO LOSS |
| 5000347 | NO LOSS |
| 5000348 | NO LOSS |
| 5000350 | NO LOSS |
| 5000351 | NO LOSS |
| 5000352 | NO LOSS |
| 5000353 | NO LOSS |
| 5000354 | NO LOSS |
| 5000355 | NO LOSS |
| 5000356 | NO LOSS |
| 5000357 | NOT A CLASS MEMBER |
| 5000358 | NO LOSS |
| 5000359 | NO LOSS |
| 5000360 | NO LOSS |
| 5000361 | NO LOSS |
| 5000362 | NO LOSS |
| 5000363 | NOT A CLASS MEMBER |
| 5000364 | NOT A CLASS MEMBER |
| 5000365 | NOT A CLASS MEMBER |
| 5000366 | NO LOSS |
| 5000367 | NO LOSS |
| 5000368 | NO LOSS |
| 5000369 | NOT A CLASS MEMBER |
| 5000370 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000371 | NOT A CLASS MEMBER |
| 5000372 | NO LOSS |
| 5000373 | NO LOSS |
| 5000374 | NOT A CLASS MEMBER |
| 5000375 | NO LOSS |
| 5000376 | NO LOSS |
| 5000377 | NO LOSS |
| 5000378 | NO LOSS |
| 5000379 | NO LOSS |
| 5000380 | NO LOSS |
| 5000381 | NOT A CLASS MEMBER |
| 5000382 | NO LOSS |
| 5000383 | NO LOSS |
| 5000384 | NO LOSS |
| 5000385 | NOT A CLASS MEMBER |
| 5000386 | NO LOSS |
| 5000387 | NOT A CLASS MEMBER |
| 5000388 | NO LOSS |
| 5000389 | NOT A CLASS MEMBER |
| 5000390 | NO LOSS |
| 5000391 | NOT A CLASS MEMBER |
| 5000392 | NOT A CLASS MEMBER |
| 5000393 | NOT A CLASS MEMBER |
| 5000394 | NO LOSS |
| 5000395 | NO LOSS |
| 5000396 | NO LOSS |
| 5000397 | NO LOSS |
| 5000398 | NOT A CLASS MEMBER |
| 5000399 | NO LOSS |
| 5000400 | NOT A CLASS MEMBER |
| 5000401 | NOT A CLASS MEMBER |
| 5000402 | NO LOSS |
| 5000403 | NO LOSS |
| 5000404 | NO LOSS |
| 5000405 | NOT A CLASS MEMBER |
| 5000406 | NO LOSS |
| 5000407 | NOT A CLASS MEMBER |
| 5000408 | NO LOSS |
| 5000409 | NOT A CLASS MEMBER |
| 5000410 | NO LOSS |
| 5000411 | NOT A CLASS MEMBER |
| 5000412 | NOT A CLASS MEMBER |
| 5000413 | NOT A CLASS MEMBER |
| 5000414 | NOT A CLASS MEMBER |
| 5000415 | NO LOSS |
| 5000416 | NOT A CLASS MEMBER |
| 5000417 | NOT A CLASS MEMBER |
| 5000419 | NOT A CLASS MEMBER |
| 5000420 | NOT A CLASS MEMBER |
| 5000421 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000422 | NOT A CLASS MEMBER |
| 5000424 | NOT A CLASS MEMBER |
| 5000425 | NOT A CLASS MEMBER |
| 5000427 | DEFICIENT CLAIM NEVER CURED |
| 5000428 | NOT A CLASS MEMBER |
| 5000429 | NOT A CLASS MEMBER |
| 5000430 | NOT A CLASS MEMBER |
| 5000432 | NOT A CLASS MEMBER |
| 5000438 | NO LOSS |
| 5000440 | NO LOSS |
| 5000441 | NOT A CLASS MEMBER |
| 5000443 | NOT A CLASS MEMBER |
| 5000444 | NO LOSS |
| 5000447 | NOT A CLASS MEMBER |
| 5000448 | NOT A CLASS MEMBER |
| 5000449 | NOT A CLASS MEMBER |
| 5000450 | NOT A CLASS MEMBER |
| 5000451 | DEFICIENT CLAIM NEVER CURED |
| 5000452 | DEFICIENT CLAIM NEVER CURED |
| 5000453 | NO LOSS |
| 5000454 | NOT A CLASS MEMBER |
| 5000456 | NOT A CLASS MEMBER |
| 5000457 | NO LOSS |
| 5000458 | DEFICIENT CLAIM NEVER CURED |
| 5000459 | DEFICIENT CLAIM NEVER CURED |
| 5000460 | NOT A CLASS MEMBER |
| 5000461 | NOT A CLASS MEMBER |
| 5000462 | NO LOSS |
| 5000463 | NOT A CLASS MEMBER |
| 5000466 | NO LOSS |
| 5000467 | NO LOSS |
| 5000468 | NO LOSS |
| 5000469 | DEFICIENT CLAIM NEVER CURED |
| 5000470 | DEFICIENT CLAIM NEVER CURED |
| 5000471 | DEFICIENT CLAIM NEVER CURED |
| 5000472 | NOT A CLASS MEMBER |
| 5000473 | NOT A CLASS MEMBER |
| 5000474 | NOT A CLASS MEMBER |
| 5000476 | NOT A CLASS MEMBER |
| 5000477 | NOT A CLASS MEMBER |
| 5000478 | NOT A CLASS MEMBER |
| 5000479 | NO LOSS |
| 5000480 | NO LOSS |
| 5000481 | NOT A CLASS MEMBER |
| 5000483 | NOT A CLASS MEMBER |
| 5000484 | DEFICIENT CLAIM NEVER CURED |
| 5000485 | NOT A CLASS MEMBER |
| 5000488 | NOT A CLASS MEMBER |
| 5000489 | NOT A CLASS MEMBER |
| 5000490 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000491 | NOT A CLASS MEMBER |
| 5000492 | DEFICIENT CLAIM NEVER CURED |
| 5000498 | NOT A CLASS MEMBER |
| 5000499 | NOT A CLASS MEMBER |
| 5000500 | NO LOSS |
| 5000501 | NOT A CLASS MEMBER |
| 5000504 | NOT A CLASS MEMBER |
| 5000505 | DEFICIENT CLAIM NEVER CURED |
| 5000506 | NOT A CLASS MEMBER |
| 5000507 | NOT A CLASS MEMBER |
| 5000508 | NOT A CLASS MEMBER |
| 5000509 | NOT A CLASS MEMBER |
| 5000510 | NOT A CLASS MEMBER |
| 5000511 | NOT A CLASS MEMBER |
| 5000512 | NOT A CLASS MEMBER |
| 5000513 | NOT A CLASS MEMBER |
| 5000514 | NOT A CLASS MEMBER |
| 5000515 | NOT A CLASS MEMBER |
| 5000516 | NOT A CLASS MEMBER |
| 5000518 | NOT A CLASS MEMBER |
| 5000520 | NOT A CLASS MEMBER |
| 5000521 | NOT A CLASS MEMBER |
| 5000523 | NOT A CLASS MEMBER |
| 5000524 | NOT A CLASS MEMBER |
| 5000527 | NOT A CLASS MEMBER |
| 5000528 | NO LOSS |
| 5000530 | NOT A CLASS MEMBER |
| 5000532 | NO LOSS |
| 5000535 | DEFICIENT CLAIM NEVER CURED |
| 5000537 | NOT A CLASS MEMBER |
| 5000538 | NOT A CLASS MEMBER |
| 5000539 | NO LOSS |
| 5000548 | NOT A CLASS MEMBER |
| 5000550 | NOT A CLASS MEMBER |
| 5000551 | NO LOSS |
| 5000553 | DEFICIENT CLAIM NEVER CURED |
| 5000556 | NOT A CLASS MEMBER |
| 5000557 | NOT A CLASS MEMBER |
| 5000564 | DEFICIENT CLAIM NEVER CURED |
| 5000565 | NOT A CLASS MEMBER |
| 5000566 | NOT A CLASS MEMBER |
| 5000567 | NOT A CLASS MEMBER |
| 5000568 | NOT A CLASS MEMBER |
| 5000569 | NOT A CLASS MEMBER |
| 5000571 | NOT A CLASS MEMBER |
| 5000573 | NOT A CLASS MEMBER |
| 5000575 | NOT A CLASS MEMBER |
| 5000576 | NO LOSS |
| 5000577 | NOT A CLASS MEMBER |
| 5000578 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000580 | NOT A CLASS MEMBER |
| 5000581 | NO LOSS |
| 5000582 | NOT A CLASS MEMBER |
| 5000583 | NOT A CLASS MEMBER |
| 5000586 | NO LOSS |
| 5000587 | NOT A CLASS MEMBER |
| 5000588 | NO LOSS |
| 5000589 | NOT A CLASS MEMBER |
| 5000591 | NOT A CLASS MEMBER |
| 5000592 | NO LOSS |
| 5000595 | NOT A CLASS MEMBER |
| 5000596 | NOT A CLASS MEMBER |
| 5000597 | NOT A CLASS MEMBER |
| 5000598 | NOT A CLASS MEMBER |
| 5000599 | NOT A CLASS MEMBER |
| 5000600 | NO LOSS |
| 5000604 | NO LOSS |
| 5000606 | NOT A CLASS MEMBER |
| 5000612 | NOT A CLASS MEMBER |
| 5000616 | NO LOSS |
| 5000618 | NOT A CLASS MEMBER |
| 5000619 | NOT A CLASS MEMBER |
| 5000624 | NO LOSS |
| 5000625 | NO LOSS |
| 5000626 | NO LOSS |
| 5000627 | NO LOSS |
| 5000629 | NO LOSS |
| 5000631 | NO LOSS |
| 5000634 | NOT A CLASS MEMBER |
| 5000635 | DEFICIENT CLAIM NEVER CURED |
| 5000636 | NOT A CLASS MEMBER |
| 5000637 | NOT A CLASS MEMBER |
| 5000638 | NOT A CLASS MEMBER |
| 5000640 | NO LOSS |
| 5000642 | NOT A CLASS MEMBER |
| 5000643 | NOT A CLASS MEMBER |
| 5000644 | NOT A CLASS MEMBER |
| 5000645 | NOT A CLASS MEMBER |
| 5000646 | NOT A CLASS MEMBER |
| 5000647 | NOT A CLASS MEMBER |
| 5000648 | NOT A CLASS MEMBER |
| 5000653 | NOT A CLASS MEMBER |
| 5000655 | DEFICIENT CLAIM NEVER CURED |
| 5000656 | NO LOSS |
| 5000657 | NO LOSS |
| 5000660 | NO LOSS |
| 5000662 | NOT A CLASS MEMBER |
| 5000663 | DEFICIENT CLAIM NEVER CURED |
| 5000664 | DEFICIENT CLAIM NEVER CURED |
| 5000665 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000667 | NOT A CLASS MEMBER |
| 5000668 | NOT A CLASS MEMBER |
| 5000669 | NOT A CLASS MEMBER |
| 5000670 | DEFICIENT CLAIM NEVER CURED |
| 5000671 | NO LOSS |
| 5000672 | NOT A CLASS MEMBER |
| 5000673 | NOT A CLASS MEMBER |
| 5000674 | NOT A CLASS MEMBER |
| 5000675 | NO LOSS |
| 5000676 | NOT A CLASS MEMBER |
| 5000677 | NOT A CLASS MEMBER |
| 5000678 | NOT A CLASS MEMBER |
| 5000680 | NO LOSS |
| 5000681 | NOT A CLASS MEMBER |
| 5000684 | NOT A CLASS MEMBER |
| 5000685 | NO LOSS |
| 5000686 | NO LOSS |
| 5000687 | NOT A CLASS MEMBER |
| 5000688 | NOT A CLASS MEMBER |
| 5000689 | DEFICIENT CLAIM NEVER CURED |
| 5000690 | NO LOSS |
| 5000694 | NOT A CLASS MEMBER |
| 5000695 | NOT A CLASS MEMBER |
| 5000696 | NOT A CLASS MEMBER |
| 5000697 | NOT A CLASS MEMBER |
| 5000698 | NOT A CLASS MEMBER |
| 5000699 | NOT A CLASS MEMBER |
| 5000700 | NO LOSS |
| 5000701 | NOT A CLASS MEMBER |
| 5000704 | NO LOSS |
| 5000705 | NOT A CLASS MEMBER |
| 5000706 | NO LOSS |
| 5000707 | NO LOSS |
| 5000709 | NOT A CLASS MEMBER |
| 5000710 | NO LOSS |
| 5000711 | NOT A CLASS MEMBER |
| 5000712 | NOT A CLASS MEMBER |
| 5000713 | NO LOSS |
| 5000714 | NOT A CLASS MEMBER |
| 5000715 | NOT A CLASS MEMBER |
| 5000716 | NOT A CLASS MEMBER |
| 5000717 | NO LOSS |
| 5000718 | NOT A CLASS MEMBER |
| 5000719 | NOT A CLASS MEMBER |
| 5000720 | NOT A CLASS MEMBER |
| 5000721 | NOT A CLASS MEMBER |
| 5000722 | NOT A CLASS MEMBER |
| 5000723 | NOT A CLASS MEMBER |
| 5000724 | NO LOSS |
| 5000725 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000726 | NOT A CLASS MEMBER |
| 5000727 | NOT A CLASS MEMBER |
| 5000728 | NOT A CLASS MEMBER |
| 5000729 | NO LOSS |
| 5000731 | NOT A CLASS MEMBER |
| 5000732 | NO LOSS |
| 5000734 | NOT A CLASS MEMBER |
| 5000737 | NO LOSS |
| 5000740 | NO LOSS |
| 5000741 | NO LOSS |
| 5000742 | NO LOSS |
| 5000745 | NOT A CLASS MEMBER |
| 5000746 | NOT A CLASS MEMBER |
| 5000747 | NOT A CLASS MEMBER |
| 5000748 | NOT A CLASS MEMBER |
| 5000749 | NO LOSS |
| 5000750 | NOT A CLASS MEMBER |
| 5000751 | NOT A CLASS MEMBER |
| 5000752 | NO LOSS |
| 5000755 | NO LOSS |
| 5000756 | NO LOSS |
| 5000758 | NOT A CLASS MEMBER |
| 5000759 | NO LOSS |
| 5000760 | NOT A CLASS MEMBER |
| 5000761 | NOT A CLASS MEMBER |
| 5000762 | NOT A CLASS MEMBER |
| 5000766 | NOT A CLASS MEMBER |
| 5000767 | NOT A CLASS MEMBER |
| 5000768 | NOT A CLASS MEMBER |
| 5000769 | NOT A CLASS MEMBER |
| 5000774 | NOT A CLASS MEMBER |
| 5000779 | NOT A CLASS MEMBER |
| 5000781 | NO LOSS |
| 5000783 | NO LOSS |
| 5000784 | NO LOSS |
| 5000785 | NO LOSS |
| 5000786 | NO LOSS |
| 5000788 | NOT A CLASS MEMBER |
| 5000789 | NOT A CLASS MEMBER |
| 5000790 | NOT A CLASS MEMBER |
| 5000793 | NOT A CLASS MEMBER |
| 5000794 | NO LOSS |
| 5000795 | NOT A CLASS MEMBER |
| 5000796 | NOT A CLASS MEMBER |
| 5000798 | NO LOSS |
| 5000799 | NOT A CLASS MEMBER |
| 5000800 | NO LOSS |
| 5000801 | NO LOSS |
| 5000802 | NO LOSS |
| 5000803 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000804 | NO LOSS |
| 5000805 | DUPLICATE |
| 5000806 | NO LOSS |
| 5000813 | NOT A CLASS MEMBER |
| 5000814 | NOT A CLASS MEMBER |
| 5000816 | NOT A CLASS MEMBER |
| 5000817 | NOT A CLASS MEMBER |
| 5000818 | NO LOSS |
| 5000819 | NOT A CLASS MEMBER |
| 5000821 | NOT A CLASS MEMBER |
| 5000825 | NOT A CLASS MEMBER |
| 5000827 | NOT A CLASS MEMBER |
| 5000829 | NO LOSS |
| 5000830 | NOT A CLASS MEMBER |
| 5000833 | NO LOSS |
| 5000834 | NO LOSS |
| 5000835 | NOT A CLASS MEMBER |
| 5000837 | NO LOSS |
| 5000838 | NOT A CLASS MEMBER |
| 5000839 | NO LOSS |
| 5000842 | NOT A CLASS MEMBER |
| 5000843 | NOT A CLASS MEMBER |
| 5000844 | NOT A CLASS MEMBER |
| 5000846 | NOT A CLASS MEMBER |
| 5000847 | NO LOSS |
| 5000848 | NO LOSS |
| 5000849 | NOT A CLASS MEMBER |
| 5000850 | NO LOSS |
| 5000851 | NOT A CLASS MEMBER |
| 5000852 | NO LOSS |
| 5000854 | NO LOSS |
| 5000855 | NOT A CLASS MEMBER |
| 5000856 | NOT A CLASS MEMBER |
| 5000858 | NOT A CLASS MEMBER |
| 5000859 | NOT A CLASS MEMBER |
| 5000860 | NOT A CLASS MEMBER |
| 5000862 | NO LOSS |
| 5000863 | NOT A CLASS MEMBER |
| 5000865 | NO LOSS |
| 5000867 | NOT A CLASS MEMBER |
| 5000869 | NO LOSS |
| 5000870 | NO LOSS |
| 5000872 | NO LOSS |
| 5000873 | NO LOSS |
| 5000874 | NO LOSS |
| 5000875 | NO LOSS |
| 5000876 | NO LOSS |
| 5000877 | NOT A CLASS MEMBER |
| 5000878 | NO LOSS |
| 5000879 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000881 | NOT A CLASS MEMBER |
| 5000882 | NOT A CLASS MEMBER |
| 5000883 | NOT A CLASS MEMBER |
| 5000885 | NO LOSS |
| 5000886 | NOT A CLASS MEMBER |
| 5000887 | NOT A CLASS MEMBER |
| 5000888 | NOT A CLASS MEMBER |
| 5000889 | NO LOSS |
| 5000890 | NO LOSS |
| 5000891 | NOT A CLASS MEMBER |
| 5000892 | NO LOSS |
| 5000893 | NO LOSS |
| 5000894 | NOT A CLASS MEMBER |
| 5000895 | NOT A CLASS MEMBER |
| 5000896 | DUPLICATE |
| 5000897 | NO LOSS |
| 5000898 | DUPLICATE |
| 5000899 | NOT A CLASS MEMBER |
| 5000901 | NO LOSS |
| 5000904 | NOT A CLASS MEMBER |
| 5000906 | NOT A CLASS MEMBER |
| 5000907 | NOT A CLASS MEMBER |
| 5000909 | NOT A CLASS MEMBER |
| 5000910 | NO LOSS |
| 5000911 | NOT A CLASS MEMBER |
| 5000912 | NOT A CLASS MEMBER |
| 5000913 | NOT A CLASS MEMBER |
| 5000914 | NOT A CLASS MEMBER |
| 5000915 | NO LOSS |
| 5000917 | NOT A CLASS MEMBER |
| 5000918 | NOT A CLASS MEMBER |
| 5000923 | NOT A CLASS MEMBER |
| 5000924 | NOT A CLASS MEMBER |
| 5000927 | NOT A CLASS MEMBER |
| 5000928 | NO LOSS |
| 5000929 | NOT A CLASS MEMBER |
| 5000930 | NOT A CLASS MEMBER |
| 5000933 | NOT A CLASS MEMBER |
| 5000934 | NOT A CLASS MEMBER |
| 5000935 | NOT A CLASS MEMBER |
| 5000937 | NOT A CLASS MEMBER |
| 5000938 | NOT A CLASS MEMBER |
| 5000940 | NOT A CLASS MEMBER |
| 5000942 | NO LOSS |
| 5000944 | NOT A CLASS MEMBER |
| 5000946 | NO LOSS |
| 5000947 | NOT A CLASS MEMBER |
| 5000948 | NOT A CLASS MEMBER |
| 5000951 | NOT A CLASS MEMBER |
| 5000952 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000953 | NO LOSS |
| 5000954 | NOT A CLASS MEMBER |
| 5000957 | NOT A CLASS MEMBER |
| 5000958 | NOT A CLASS MEMBER |
| 5000959 | NOT A CLASS MEMBER |
| 5000960 | NO LOSS |
| 5000961 | NO LOSS |
| 5000962 | NOT A CLASS MEMBER |
| 5000966 | NO LOSS |
| 5000970 | NOT A CLASS MEMBER |
| 5000971 | NO LOSS |
| 5000972 | NO LOSS |
| 5000973 | NOT A CLASS MEMBER |
| 5000974 | NOT A CLASS MEMBER |
| 5000975 | NO LOSS |
| 5000977 | NOT A CLASS MEMBER |
| 5000978 | NOT A CLASS MEMBER |
| 5000981 | NO LOSS |
| 5000983 | NO LOSS |
| 5000984 | NOT A CLASS MEMBER |
| 5000986 | NOT A CLASS MEMBER |
| 5000990 | NOT A CLASS MEMBER |
| 5000991 | NOT A CLASS MEMBER |
| 5000992 | NOT A CLASS MEMBER |
| 5000993 | NOT A CLASS MEMBER |
| 5000994 | NO LOSS |
| 5000995 | NOT A CLASS MEMBER |
| 5000996 | NOT A CLASS MEMBER |
| 5000997 | NO LOSS |
| 5000999 | NOT A CLASS MEMBER |
| 5001000 | NO LOSS |
| 5001002 | NO LOSS |
| 5001003 | NO LOSS |
| 5001004 | NO LOSS |
| 5001005 | NOT A CLASS MEMBER |
| 5001006 | NOT A CLASS MEMBER |
| 5001008 | NOT A CLASS MEMBER |
| 5001009 | NO LOSS |
| 5001010 | NOT A CLASS MEMBER |
| 5001011 | NOT A CLASS MEMBER |
| 5001012 | NO LOSS |
| 5001013 | NO LOSS |
| 5001014 | NO LOSS |
| 5001015 | NO LOSS |
| 5001016 | NO LOSS |
| 5001018 | NO LOSS |
| 5001019 | NO LOSS |
| 5001020 | NO LOSS |
| 5001021 | NOT A CLASS MEMBER |
| 5001022 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001023 | NO LOSS |
| 5001025 | NOT A CLASS MEMBER |
| 5001027 | NOT A CLASS MEMBER |
| 5001029 | NO LOSS |
| 5001031 | NOT A CLASS MEMBER |
| 5001032 | NO LOSS |
| 5001033 | NO LOSS |
| 5001034 | NO LOSS |
| 5001036 | NO LOSS |
| 5001037 | NO LOSS |
| 5001038 | NO LOSS |
| 5001040 | NO LOSS |
| 5001043 | NOT A CLASS MEMBER |
| 5001044 | NO LOSS |
| 5001047 | NOT A CLASS MEMBER |
| 5001053 | NOT A CLASS MEMBER |
| 5001054 | NO LOSS |
| 5001055 | NO LOSS |
| 5001056 | NOT A CLASS MEMBER |
| 5001057 | NOT A CLASS MEMBER |
| 5001060 | NOT A CLASS MEMBER |
| 5001064 | NOT A CLASS MEMBER |
| 5001065 | NOT A CLASS MEMBER |
| 5001067 | NOT A CLASS MEMBER |
| 5001068 | NOT A CLASS MEMBER |
| 5001069 | NOT A CLASS MEMBER |
| 5001072 | NO LOSS |
| 5001073 | NO LOSS |
| 5001081 | NOT A CLASS MEMBER |
| 5001091 | NOT A CLASS MEMBER |
| 5001092 | NOT A CLASS MEMBER |
| 5001093 | NO LOSS |
| 5001094 | NOT A CLASS MEMBER |
| 5001096 | NOT A CLASS MEMBER |
| 5001103 | NO LOSS |
| 5001104 | NOT A CLASS MEMBER |
| 5001109 | NOT A CLASS MEMBER |
| 5001110 | NOT A CLASS MEMBER |
| 5001112 | NOT A CLASS MEMBER |
| 5001113 | NOT A CLASS MEMBER |
| 5001114 | NOT A CLASS MEMBER |
| 5001115 | NO LOSS |
| 5001116 | NO LOSS |
| 5001117 | NO LOSS |
| 5001118 | NO LOSS |
| 5001121 | NOT A CLASS MEMBER |
| 5001122 | NOT A CLASS MEMBER |
| 5001125 | NO LOSS |
| 5001127 | NOT A CLASS MEMBER |
| 5001128 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001129 | NO LOSS |
| 5001131 | NO LOSS |
| 5001134 | NO LOSS |
| 5001137 | NO LOSS |
| 5001139 | DEFICIENT CLAIM NEVER CURED |
| 5001142 | NO LOSS |
| 5001145 | NO LOSS |
| 5001146 | NO LOSS |
| 5001147 | NO LOSS |
| 5001148 | NO LOSS |
| 5001149 | NO LOSS |
| 5001151 | NOT A CLASS MEMBER |
| 5001153 | NOT A CLASS MEMBER |
| 5001157 | NO LOSS |
| 5001159 | NOT A CLASS MEMBER |
| 5001160 | NO LOSS |
| 5001162 | NOT A CLASS MEMBER |
| 5001163 | NOT A CLASS MEMBER |
| 5001164 | NOT A CLASS MEMBER |
| 5001165 | NOT A CLASS MEMBER |
| 5001170 | DEFICIENT CLAIM NEVER CURED |
| 5001187 | DEFICIENT CLAIM NEVER CURED |
| 5001192 | DEFICIENT CLAIM NEVER CURED |
| 5001193 | DEFICIENT CLAIM NEVER CURED |
| 5001194 | DEFICIENT CLAIM NEVER CURED |
| 5001195 | DEFICIENT CLAIM NEVER CURED |
| 5001199 | NOT A CLASS MEMBER |
| 5001227 | NOT A CLASS MEMBER |
| 5001254 | DEFICIENT CLAIM NEVER CURED |
| 5001259 | NO LOSS |
| 5001293 | DEFICIENT CLAIM NEVER CURED |
| 5001294 | DEFICIENT CLAIM NEVER CURED |
| 5001295 | DEFICIENT CLAIM NEVER CURED |
| 5001299 | DEFICIENT CLAIM NEVER CURED |
| 5001304 | DEFICIENT CLAIM NEVER CURED |
| 5001308 | DEFICIENT CLAIM NEVER CURED |
| 5001314 | DEFICIENT CLAIM NEVER CURED |
| 5001319 | DEFICIENT CLAIM NEVER CURED |
| 5001331 | DEFICIENT CLAIM NEVER CURED |
| 5001332 | DEFICIENT CLAIM NEVER CURED |
| 5001339 | DEFICIENT CLAIM NEVER CURED |
| 5001343 | DUPLICATE |
| 5001348 | DEFICIENT CLAIM NEVER CURED |
| 5001349 | DEFICIENT CLAIM NEVER CURED |
| 5001350 | DEFICIENT CLAIM NEVER CURED |
| 5001351 | DEFICIENT CLAIM NEVER CURED |
| 5001352 | DEFICIENT CLAIM NEVER CURED |
| 5001353 | DEFICIENT CLAIM NEVER CURED |
| 5001354 | DEFICIENT CLAIM NEVER CURED |
| 5001355 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001356 | DEFICIENT CLAIM NEVER CURED |
| 5001357 | DEFICIENT CLAIM NEVER CURED |
| 5001358 | DEFICIENT CLAIM NEVER CURED |
| 5001359 | DEFICIENT CLAIM NEVER CURED |
| 5001360 | DEFICIENT CLAIM NEVER CURED |
| 5001361 | DEFICIENT CLAIM NEVER CURED |
| 5001362 | DEFICIENT CLAIM NEVER CURED |
| 5001363 | DEFICIENT CLAIM NEVER CURED |
| 5001364 | DEFICIENT CLAIM NEVER CURED |
| 5001365 | DEFICIENT CLAIM NEVER CURED |
| 5001366 | NO LOSS |
| 5001367 | DEFICIENT CLAIM NEVER CURED |
| 5001368 | DEFICIENT CLAIM NEVER CURED |
| 5001369 | DEFICIENT CLAIM NEVER CURED |
| 5001370 | DEFICIENT CLAIM NEVER CURED |
| 5001371 | DEFICIENT CLAIM NEVER CURED |
| 5001372 | DEFICIENT CLAIM NEVER CURED |
| 5001373 | DEFICIENT CLAIM NEVER CURED |
| 5001374 | DEFICIENT CLAIM NEVER CURED |
| 5001375 | DEFICIENT CLAIM NEVER CURED |
| 5001376 | DEFICIENT CLAIM NEVER CURED |
| 5001377 | DEFICIENT CLAIM NEVER CURED |
| 5001378 | DEFICIENT CLAIM NEVER CURED |
| 5001379 | DEFICIENT CLAIM NEVER CURED |
| 5001380 | DEFICIENT CLAIM NEVER CURED |
| 5001381 | DEFICIENT CLAIM NEVER CURED |
| 5001382 | DEFICIENT CLAIM NEVER CURED |
| 5001383 | DEFICIENT CLAIM NEVER CURED |
| 5001384 | DEFICIENT CLAIM NEVER CURED |
| 5001385 | DEFICIENT CLAIM NEVER CURED |
| 5001386 | DEFICIENT CLAIM NEVER CURED |
| 5001387 | DEFICIENT CLAIM NEVER CURED |
| 5001388 | DEFICIENT CLAIM NEVER CURED |
| 5001389 | DEFICIENT CLAIM NEVER CURED |
| 5001390 | DEFICIENT CLAIM NEVER CURED |
| 5001419 | DEFICIENT CLAIM NEVER CURED |
| 5001457 | NO LOSS |
| 5001458 | NOT A CLASS MEMBER |
| 5001462 | NO LOSS |
| 5001470 | NO LOSS |
| 5001471 | NO LOSS |
| 5001476 | DEFICIENT CLAIM NEVER CURED |
| 5001483 | NO LOSS |
| 5001489 | NO LOSS |
| 5001491 | DEFICIENT CLAIM NEVER CURED |
| 5001510 | NOT A CLASS MEMBER |
| 5001511 | NOT A CLASS MEMBER |
| 5001512 | NOT A CLASS MEMBER |
| 5001514 | NOT A CLASS MEMBER |
| 5001515 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001519 | NOT A CLASS MEMBER |
| 5001520 | NOT A CLASS MEMBER |
| 5001521 | NOT A CLASS MEMBER |
| 5001522 | NOT A CLASS MEMBER |
| 5001523 | NOT A CLASS MEMBER |
| 5001524 | NOT A CLASS MEMBER |
| 5001525 | NOT A CLASS MEMBER |
| 5001526 | NOT A CLASS MEMBER |
| 5001527 | NOT A CLASS MEMBER |
| 5001528 | NOT A CLASS MEMBER |
| 5001529 | NOT A CLASS MEMBER |
| 5001530 | NOT A CLASS MEMBER |
| 5001532 | NOT A CLASS MEMBER |
| 5001533 | NOT A CLASS MEMBER |
| 5001534 | NOT A CLASS MEMBER |
| 5001535 | NOT A CLASS MEMBER |
| 5001536 | NOT A CLASS MEMBER |
| 5001537 | NOT A CLASS MEMBER |
| 5001538 | NOT A CLASS MEMBER |
| 5001539 | NOT A CLASS MEMBER |
| 5001540 | NO LOSS |
| 5001541 | NOT A CLASS MEMBER |
| 5001542 | NOT A CLASS MEMBER |
| 5001549 | NOT A CLASS MEMBER |
| 5001550 | NOT A CLASS MEMBER |
| 5001552 | NOT A CLASS MEMBER |
| 5001553 | NO LOSS |
| 5001554 | NOT A CLASS MEMBER |
| 5001556 | NOT A CLASS MEMBER |
| 5001557 | NOT A CLASS MEMBER |
| 5001558 | NOT A CLASS MEMBER |
| 5001559 | NOT A CLASS MEMBER |
| 5001560 | NOT A CLASS MEMBER |
| 5001561 | NOT A CLASS MEMBER |
| 5001563 | NOT A CLASS MEMBER |
| 5001564 | NOT A CLASS MEMBER |
| 5001565 | NOT A CLASS MEMBER |
| 5001566 | NOT A CLASS MEMBER |
| 5001570 | NO LOSS |
| 5001571 | NOT A CLASS MEMBER |
| 5001572 | NO LOSS |
| 5001575 | NOT A CLASS MEMBER |
| 5001577 | NOT A CLASS MEMBER |
| 5001579 | NOT A CLASS MEMBER |
| 5001580 | NOT A CLASS MEMBER |
| 5001581 | NOT A CLASS MEMBER |
| 5001582 | NOT A CLASS MEMBER |
| 5001583 | NOT A CLASS MEMBER |
| 5001584 | NOT A CLASS MEMBER |
| 5001585 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001587 | NOT A CLASS MEMBER |
| 5001588 | NOT A CLASS MEMBER |
| 5001589 | NOT A CLASS MEMBER |
| 5001590 | NOT A CLASS MEMBER |
| 5001591 | NOT A CLASS MEMBER |
| 5001592 | NOT A CLASS MEMBER |
| 5001593 | NOT A CLASS MEMBER |
| 5001595 | NOT A CLASS MEMBER |
| 5001596 | NOT A CLASS MEMBER |
| 5001597 | NOT A CLASS MEMBER |
| 5001598 | NOT A CLASS MEMBER |
| 5001599 | NO LOSS |
| 5001600 | NO LOSS |
| 5001601 | NO LOSS |
| 5001602 | NOT A CLASS MEMBER |
| 5001603 | NOT A CLASS MEMBER |
| 5001604 | NOT A CLASS MEMBER |
| 5001605 | NO LOSS |
| 5001606 | NO LOSS |
| 5001607 | NOT A CLASS MEMBER |
| 5001609 | NOT A CLASS MEMBER |
| 5001610 | NOT A CLASS MEMBER |
| 5001613 | NOT A CLASS MEMBER |
| 5001614 | NOT A CLASS MEMBER |
| 5001615 | NOT A CLASS MEMBER |
| 5001617 | NOT A CLASS MEMBER |
| 5001619 | DEFICIENT CLAIM NEVER CURED |
| 5001620 | NOT A CLASS MEMBER |
| 5001621 | NOT A CLASS MEMBER |
| 5001622 | NOT A CLASS MEMBER |
| 5001623 | NOT A CLASS MEMBER |
| 5001624 | NOT A CLASS MEMBER |
| 5001625 | NOT A CLASS MEMBER |
| 5001626 | NOT A CLASS MEMBER |
| 5001627 | NOT A CLASS MEMBER |
| 5001629 | NOT A CLASS MEMBER |
| 5001630 | NOT A CLASS MEMBER |
| 5001631 | NOT A CLASS MEMBER |
| 5001632 | NO LOSS |
| 5001633 | NOT A CLASS MEMBER |
| 5001634 | NOT A CLASS MEMBER |
| 5001635 | NOT A CLASS MEMBER |
| 5001636 | NOT A CLASS MEMBER |
| 5001637 | NOT A CLASS MEMBER |
| 5001638 | NOT A CLASS MEMBER |
| 5001639 | NOT A CLASS MEMBER |
| 5001640 | NOT A CLASS MEMBER |
| 5001641 | NOT A CLASS MEMBER |
| 5001642 | NOT A CLASS MEMBER |
| 5001643 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001644 | NOT A CLASS MEMBER |
| 5001645 | NOT A CLASS MEMBER |
| 5001646 | NOT A CLASS MEMBER |
| 5001647 | NO LOSS |
| 5001657 | NOT A CLASS MEMBER |
| 5001658 | NOT A CLASS MEMBER |
| 5001659 | NOT A CLASS MEMBER |
| 5001661 | NOT A CLASS MEMBER |
| 5001662 | NOT A CLASS MEMBER |
| 5001666 | NO LOSS |
| 5001667 | NOT A CLASS MEMBER |
| 5001669 | NOT A CLASS MEMBER |
| 5001671 | NOT A CLASS MEMBER |
| 5001672 | DEFICIENT CLAIM NEVER CURED |
| 5001674 | NOT A CLASS MEMBER |
| 5001676 | NOT A CLASS MEMBER |
| 5001677 | NO LOSS |
| 5001678 | NO LOSS |
| 5001680 | NOT A CLASS MEMBER |
| 5001682 | NOT A CLASS MEMBER |
| 5001683 | NOT A CLASS MEMBER |
| 5001684 | NO LOSS |
| 5001685 | NO LOSS |
| 5001686 | NO LOSS |
| 5001687 | NOT A CLASS MEMBER |
| 5001688 | NOT A CLASS MEMBER |
| 5001689 | NOT A CLASS MEMBER |
| 5001690 | NOT A CLASS MEMBER |
| 5001691 | NOT A CLASS MEMBER |
| 5001692 | NOT A CLASS MEMBER |
| 5001693 | NOT A CLASS MEMBER |
| 5001694 | NO LOSS |
| 5001696 | NO LOSS |
| 5001697 | NOT A CLASS MEMBER |
| 5001705 | NOT A CLASS MEMBER |
| 5001708 | NOT A CLASS MEMBER |
| 5001711 | NO LOSS |
| 5001713 | NOT A CLASS MEMBER |
| 5001715 | NO LOSS |
| 5001718 | NOT A CLASS MEMBER |
| 5001719 | NOT A CLASS MEMBER |
| 5001720 | NOT A CLASS MEMBER |
| 5001721 | NO LOSS |
| 5001723 | NOT A CLASS MEMBER |
| 5001724 | NOT A CLASS MEMBER |
| 5001725 | NO LOSS |
| 5001726 | NOT A CLASS MEMBER |
| 5001727 | NOT A CLASS MEMBER |
| 5001728 | NOT A CLASS MEMBER |
| 5001729 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001730 | NO LOSS |
| 5001733 | NO LOSS |
| 5001734 | NO LOSS |
| 5001735 | NO LOSS |
| 5001736 | NO LOSS |
| 5001739 | NO LOSS |
| 5001740 | DEFICIENT CLAIM NEVER CURED |
| 5001742 | NO LOSS |
| 5001743 | NO LOSS |
| 5001745 | NO LOSS |
| 5001746 | NOT A CLASS MEMBER |
| 5001747 | NOT A CLASS MEMBER |
| 5001750 | NOT A CLASS MEMBER |
| 5001751 | NO LOSS |
| 5001752 | NOT A CLASS MEMBER |
| 5001753 | NOT A CLASS MEMBER |
| 5001754 | NOT A CLASS MEMBER |
| 5001756 | NOT A CLASS MEMBER |
| 5001758 | NOT A CLASS MEMBER |
| 5001760 | NOT A CLASS MEMBER |
| 5001761 | NOT A CLASS MEMBER |
| 5001762 | NOT A CLASS MEMBER |
| 5001763 | NO LOSS |
| 5001764 | NOT A CLASS MEMBER |
| 5001765 | NOT A CLASS MEMBER |
| 5001767 | NOT A CLASS MEMBER |
| 5001768 | NOT A CLASS MEMBER |
| 5001769 | NOT A CLASS MEMBER |
| 5001771 | NOT A CLASS MEMBER |
| 5001772 | NOT A CLASS MEMBER |
| 5001773 | NO LOSS |
| 5001774 | NOT A CLASS MEMBER |
| 5001775 | NOT A CLASS MEMBER |
| 5001776 | NOT A CLASS MEMBER |
| 5001777 | NOT A CLASS MEMBER |
| 5001778 | NOT A CLASS MEMBER |
| 5001779 | NOT A CLASS MEMBER |
| 5001780 | NOT A CLASS MEMBER |
| 5001782 | NOT A CLASS MEMBER |
| 5001783 | NO LOSS |
| 5001785 | NOT A CLASS MEMBER |
| 5001786 | DEFICIENT CLAIM NEVER CURED |
| 5001787 | NOT A CLASS MEMBER |
| 5001788 | NOT A CLASS MEMBER |
| 5001794 | NO LOSS |
| 5001795 | NOT A CLASS MEMBER |
| 5001796 | NOT A CLASS MEMBER |
| 5001797 | NO LOSS |
| 5001798 | NOT A CLASS MEMBER |
| 5001801 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001803 | NO LOSS |
| 5001804 | NO LOSS |
| 5001806 | NO LOSS |
| 5001807 | NOT A CLASS MEMBER |
| 5001808 | NOT A CLASS MEMBER |
| 5001809 | NOT A CLASS MEMBER |
| 5001810 | NOT A CLASS MEMBER |
| 5001811 | NO LOSS |
| 5001814 | NOT A CLASS MEMBER |
| 5001815 | NOT A CLASS MEMBER |
| 5001817 | NOT A CLASS MEMBER |
| 5001818 | NOT A CLASS MEMBER |
| 5001819 | NOT A CLASS MEMBER |
| 5001820 | NOT A CLASS MEMBER |
| 5001821 | NOT A CLASS MEMBER |
| 5001822 | NOT A CLASS MEMBER |
| 5001823 | NOT A CLASS MEMBER |
| 5001824 | NOT A CLASS MEMBER |
| 5001826 | NOT A CLASS MEMBER |
| 5001828 | NOT A CLASS MEMBER |
| 5001829 | NOT A CLASS MEMBER |
| 5001831 | NOT A CLASS MEMBER |
| 5001834 | NO LOSS |
| 5001835 | NOT A CLASS MEMBER |
| 5001836 | NOT A CLASS MEMBER |
| 5001837 | NOT A CLASS MEMBER |
| 5001838 | NOT A CLASS MEMBER |
| 5001839 | NOT A CLASS MEMBER |
| 5001840 | NOT A CLASS MEMBER |
| 5001841 | NOT A CLASS MEMBER |
| 5001842 | NO LOSS |
| 5001844 | NOT A CLASS MEMBER |
| 5001846 | NO LOSS |
| 5001847 | NO LOSS |
| 5001851 | NOT A CLASS MEMBER |
| 5001853 | NOT A CLASS MEMBER |
| 5001854 | NOT A CLASS MEMBER |
| 5001855 | NO LOSS |
| 5001856 | NOT A CLASS MEMBER |
| 5001857 | NOT A CLASS MEMBER |
| 5001858 | NO LOSS |
| 5001859 | NOT A CLASS MEMBER |
| 5001860 | NO LOSS |
| 5001861 | NOT A CLASS MEMBER |
| 5001862 | NOT A CLASS MEMBER |
| 5001863 | NOT A CLASS MEMBER |
| 5001865 | NOT A CLASS MEMBER |
| 5001866 | NOT A CLASS MEMBER |
| 5001867 | NOT A CLASS MEMBER |
| 5001868 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001869 | NOT A CLASS MEMBER |
| 5001870 | NOT A CLASS MEMBER |
| 5001871 | NOT A CLASS MEMBER |
| 5001872 | NOT A CLASS MEMBER |
| 5001873 | NOT A CLASS MEMBER |
| 5001874 | NOT A CLASS MEMBER |
| 5001875 | NOT A CLASS MEMBER |
| 5001876 | NOT A CLASS MEMBER |
| 5001877 | NO LOSS |
| 5001878 | NOT A CLASS MEMBER |
| 5001879 | NOT A CLASS MEMBER |
| 5001880 | NOT A CLASS MEMBER |
| 5001881 | NOT A CLASS MEMBER |
| 5001882 | NOT A CLASS MEMBER |
| 5001883 | NOT A CLASS MEMBER |
| 5001884 | NOT A CLASS MEMBER |
| 5001885 | NOT A CLASS MEMBER |
| 5001886 | NOT A CLASS MEMBER |
| 5001887 | NOT A CLASS MEMBER |
| 5001888 | NOT A CLASS MEMBER |
| 5001889 | NOT A CLASS MEMBER |
| 5001890 | NOT A CLASS MEMBER |
| 5001891 | NOT A CLASS MEMBER |
| 5001892 | NOT A CLASS MEMBER |
| 5001896 | NOT A CLASS MEMBER |
| 5001897 | NOT A CLASS MEMBER |
| 5001898 | NOT A CLASS MEMBER |
| 5001899 | NOT A CLASS MEMBER |
| 5001901 | NOT A CLASS MEMBER |
| 5001902 | NOT A CLASS MEMBER |
| 5001903 | NOT A CLASS MEMBER |
| 5001904 | NOT A CLASS MEMBER |
| 5001905 | NOT A CLASS MEMBER |
| 5001906 | NOT A CLASS MEMBER |
| 5001907 | NOT A CLASS MEMBER |
| 5001908 | NOT A CLASS MEMBER |
| 5001909 | NOT A CLASS MEMBER |
| 5001910 | NOT A CLASS MEMBER |
| 5001911 | NOT A CLASS MEMBER |
| 5001912 | NOT A CLASS MEMBER |
| 5001913 | NOT A CLASS MEMBER |
| 5001914 | NOT A CLASS MEMBER |
| 5001915 | NOT A CLASS MEMBER |
| 5001916 | NOT A CLASS MEMBER |
| 5001917 | NOT A CLASS MEMBER |
| 5001918 | NOT A CLASS MEMBER |
| 5001919 | NOT A CLASS MEMBER |
| 5001920 | NOT A CLASS MEMBER |
| 5001921 | NOT A CLASS MEMBER |
| 5001922 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001923 | NOT A CLASS MEMBER |
| 5001928 | NOT A CLASS MEMBER |
| 5001929 | NOT A CLASS MEMBER |
| 5001930 | NOT A CLASS MEMBER |
| 5001931 | NOT A CLASS MEMBER |
| 5001933 | NOT A CLASS MEMBER |
| 5001934 | NOT A CLASS MEMBER |
| 5001935 | NOT A CLASS MEMBER |
| 5001936 | NOT A CLASS MEMBER |
| 5001938 | NOT A CLASS MEMBER |
| 5001941 | NOT A CLASS MEMBER |
| 5001943 | NO LOSS |
| 5001944 | NOT A CLASS MEMBER |
| 5001945 | NOT A CLASS MEMBER |
| 5001949 | NO LOSS |
| 5001954 | NO LOSS |
| 5001956 | NOT A CLASS MEMBER |
| 5001958 | NO LOSS |
| 5001959 | NOT A CLASS MEMBER |
| 5001960 | NOT A CLASS MEMBER |
| 5001961 | NOT A CLASS MEMBER |
| 5001962 | NOT A CLASS MEMBER |
| 5001964 | NOT A CLASS MEMBER |
| 5001965 | NOT A CLASS MEMBER |
| 5001968 | NOT A CLASS MEMBER |
| 5001970 | NOT A CLASS MEMBER |
| 5001971 | NO LOSS |
| 5001975 | NOT A CLASS MEMBER |
| 5001976 | NOT A CLASS MEMBER |
| 5001977 | NOT A CLASS MEMBER |
| 5001979 | NOT A CLASS MEMBER |
| 5001980 | NOT A CLASS MEMBER |
| 5001982 | NOT A CLASS MEMBER |
| 5001983 | NO LOSS |
| 5001984 | NOT A CLASS MEMBER |
| 5001985 | NOT A CLASS MEMBER |
| 5001986 | NOT A CLASS MEMBER |
| 5001987 | NOT A CLASS MEMBER |
| 5001988 | NOT A CLASS MEMBER |
| 5001990 | DEFICIENT CLAIM NEVER CURED |
| 5001991 | NO LOSS |
| 5001992 | NOT A CLASS MEMBER |
| 5001994 | NOT A CLASS MEMBER |
| 5001995 | NO LOSS |
| 5001996 | NOT A CLASS MEMBER |
| 5001997 | NO LOSS |
| 5001998 | NOT A CLASS MEMBER |
| 5001999 | NO LOSS |
| 5002000 | NO LOSS |
| 5002001 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 5002002 | NOT A CLASS MEMBER |
| 5002005 | NOT A CLASS MEMBER |
| 5002006 | NOT A CLASS MEMBER |
| 5002007 | NOT A CLASS MEMBER |
| 5002009 | NOT A CLASS MEMBER |
| 5002013 | NOT A CLASS MEMBER |
| 5002017 | NOT A CLASS MEMBER |
| 5002018 | NOT A CLASS MEMBER |
| 5002019 | NOT A CLASS MEMBER |
| 5002023 | NO LOSS |
| 5002026 | NOT A CLASS MEMBER |
| 5002027 | NOT A CLASS MEMBER |
| 5002030 | NOT A CLASS MEMBER |
| 5002032 | NOT A CLASS MEMBER |
| 5002033 | NOT A CLASS MEMBER |
| 5002034 | NOT A CLASS MEMBER |
| 5002035 | NOT A CLASS MEMBER |
| 5002038 | NOT A CLASS MEMBER |
| 5002039 | NO LOSS |
| 5002040 | NOT A CLASS MEMBER |
| 5002041 | NOT A CLASS MEMBER |
| 5002042 | NOT A CLASS MEMBER |
| 5002045 | NO LOSS |
| 5002046 | NOT A CLASS MEMBER |
| 5002051 | NOT A CLASS MEMBER |
| 5002055 | NOT A CLASS MEMBER |
| 5002057 | NO LOSS |
| 5002058 | NOT A CLASS MEMBER |
| 5002059 | NO LOSS |
| 5002060 | NOT A CLASS MEMBER |
| 5002062 | NO LOSS |
| 5002063 | NOT A CLASS MEMBER |
| 5002065 | NOT A CLASS MEMBER |
| 5002066 | NO LOSS |
| 5002070 | NOT A CLASS MEMBER |
| 5002071 | NO LOSS |
| 5002074 | NOT A CLASS MEMBER |
| 5002075 | NOT A CLASS MEMBER |
| 5002076 | NOT A CLASS MEMBER |
| 5002077 | NO LOSS |
| 5002078 | NOT A CLASS MEMBER |
| 5002079 | NOT A CLASS MEMBER |
| 5002080 | NOT A CLASS MEMBER |
| 5002081 | NOT A CLASS MEMBER |
| 5002082 | NOT A CLASS MEMBER |
| 5002084 | NOT A CLASS MEMBER |
| 5002088 | NO LOSS |
| 5002092 | NOT A CLASS MEMBER |
| 5002093 | NOT A CLASS MEMBER |
| 5002094 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002095 | DEFICIENT CLAIM NEVER CURED |
| 5002097 | NO LOSS |
| 5002102 | NOT A CLASS MEMBER |
| 5002103 | NOT A CLASS MEMBER |
| 5002106 | NO LOSS |
| 5002107 | NOT A CLASS MEMBER |
| 5002108 | NOT A CLASS MEMBER |
| 5002109 | NOT A CLASS MEMBER |
| 5002112 | NO LOSS |
| 5002113 | NOT A CLASS MEMBER |
| 5002114 | NO LOSS |
| 5002115 | NOT A CLASS MEMBER |
| 5002117 | NO LOSS |
| 5002118 | NO LOSS |
| 5002119 | NOT A CLASS MEMBER |
| 5002122 | NO LOSS |
| 5002123 | NOT A CLASS MEMBER |
| 5002124 | NO LOSS |
| 5002126 | NO LOSS |
| 5002127 | NOT A CLASS MEMBER |
| 5002128 | NOT A CLASS MEMBER |
| 5002129 | NOT A CLASS MEMBER |
| 5002130 | NOT A CLASS MEMBER |
| 5002131 | NOT A CLASS MEMBER |
| 5002133 | NOT A CLASS MEMBER |
| 5002134 | NOT A CLASS MEMBER |
| 5002136 | NOT A CLASS MEMBER |
| 5002137 | NOT A CLASS MEMBER |
| 5002138 | NOT A CLASS MEMBER |
| 5002139 | NOT A CLASS MEMBER |
| 5002140 | NOT A CLASS MEMBER |
| 5002142 | NOT A CLASS MEMBER |
| 5002143 | NO LOSS |
| 5002145 | NO LOSS |
| 5002153 | NOT A CLASS MEMBER |
| 5002154 | NOT A CLASS MEMBER |
| 5002155 | NOT A CLASS MEMBER |
| 5002156 | NO LOSS |
| 5002159 | NOT A CLASS MEMBER |
| 5002161 | NOT A CLASS MEMBER |
| 5002162 | NOT A CLASS MEMBER |
| 5002163 | NOT A CLASS MEMBER |
| 5002164 | NOT A CLASS MEMBER |
| 5002167 | NOT A CLASS MEMBER |
| 5002168 | NOT A CLASS MEMBER |
| 5002171 | NOT A CLASS MEMBER |
| 5002172 | NOT A CLASS MEMBER |
| 5002173 | NOT A CLASS MEMBER |
| 5002174 | NOT A CLASS MEMBER |
| 5002175 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002178 | NOT A CLASS MEMBER |
| 5002179 | NOT A CLASS MEMBER |
| 5002181 | NO LOSS |
| 5002182 | NOT A CLASS MEMBER |
| 5002183 | NOT A CLASS MEMBER |
| 5002184 | NOT A CLASS MEMBER |
| 5002186 | NOT A CLASS MEMBER |
| 5002189 | NO LOSS |
| 5002190 | NO LOSS |
| 5002191 | NOT A CLASS MEMBER |
| 5002192 | NOT A CLASS MEMBER |
| 5002193 | NOT A CLASS MEMBER |
| 5002195 | NOT A CLASS MEMBER |
| 5002196 | NOT A CLASS MEMBER |
| 5002197 | NOT A CLASS MEMBER |
| 5002198 | NOT A CLASS MEMBER |
| 5002199 | NOT A CLASS MEMBER |
| 5002200 | NOT A CLASS MEMBER |
| 5002202 | NOT A CLASS MEMBER |
| 5002204 | NOT A CLASS MEMBER |
| 5002205 | NO LOSS |
| 5002206 | NOT A CLASS MEMBER |
| 5002209 | NO LOSS |
| 5002210 | NOT A CLASS MEMBER |
| 5002211 | NOT A CLASS MEMBER |
| 5002212 | NOT A CLASS MEMBER |
| 5002213 | NOT A CLASS MEMBER |
| 5002217 | DEFICIENT CLAIM NEVER CURED |
| 5002222 | NOT A CLASS MEMBER |
| 5002223 | NO LOSS |
| 5002224 | NO LOSS |
| 5002225 | NO LOSS |
| 5002226 | NOT A CLASS MEMBER |
| 5002227 | NOT A CLASS MEMBER |
| 5002228 | NOT A CLASS MEMBER |
| 5002229 | NOT A CLASS MEMBER |
| 5002230 | NOT A CLASS MEMBER |
| 5002231 | NOT A CLASS MEMBER |
| 5002232 | NOT A CLASS MEMBER |
| 5002233 | NOT A CLASS MEMBER |
| 5002234 | NOT A CLASS MEMBER |
| 5002235 | NO LOSS |
| 5002236 | NOT A CLASS MEMBER |
| 5002237 | NOT A CLASS MEMBER |
| 5002241 | NOT A CLASS MEMBER |
| 5002242 | NOT A CLASS MEMBER |
| 5002243 | DEFICIENT CLAIM NEVER CURED |
| 5002244 | NO LOSS |
| 5002245 | NOT A CLASS MEMBER |
| 5002246 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002248 | NO LOSS |
| 5002249 | NO LOSS |
| 5002256 | NOT A CLASS MEMBER |
| 5002257 | NOT A CLASS MEMBER |
| 5002258 | NO LOSS |
| 5002260 | NOT A CLASS MEMBER |
| 5002261 | NO LOSS |
| 5002263 | NOT A CLASS MEMBER |
| 5002267 | NO LOSS |
| 5002269 | NO LOSS |
| 5002270 | NOT A CLASS MEMBER |
| 5002271 | NOT A CLASS MEMBER |
| 5002272 | NOT A CLASS MEMBER |
| 5002273 | NOT A CLASS MEMBER |
| 5002274 | NOT A CLASS MEMBER |
| 5002275 | NOT A CLASS MEMBER |
| 5002276 | NOT A CLASS MEMBER |
| 5002277 | NOT A CLASS MEMBER |
| 5002278 | NOT A CLASS MEMBER |
| 5002282 | NOT A CLASS MEMBER |
| 5002284 | NOT A CLASS MEMBER |
| 5002285 | NOT A CLASS MEMBER |
| 5002286 | NOT A CLASS MEMBER |
| 5002287 | NOT A CLASS MEMBER |
| 5002288 | NOT A CLASS MEMBER |
| 5002289 | NOT A CLASS MEMBER |
| 5002290 | NO LOSS |
| 5002292 | NOT A CLASS MEMBER |
| 5002296 | NOT A CLASS MEMBER |
| 5002297 | NOT A CLASS MEMBER |
| 5002300 | NOT A CLASS MEMBER |
| 5002302 | NOT A CLASS MEMBER |
| 5002303 | NOT A CLASS MEMBER |
| 5002304 | NOT A CLASS MEMBER |
| 5002306 | NOT A CLASS MEMBER |
| 5002307 | NOT A CLASS MEMBER |
| 5002308 | NO LOSS |
| 5002311 | NOT A CLASS MEMBER |
| 5002313 | NO LOSS |
| 5002314 | NOT A CLASS MEMBER |
| 5002316 | NO LOSS |
| 5002317 | NOT A CLASS MEMBER |
| 5002318 | DEFICIENT CLAIM NEVER CURED |
| 5002320 | NOT A CLASS MEMBER |
| 5002321 | NOT A CLASS MEMBER |
| 5002322 | NO LOSS |
| 5002324 | NOT A CLASS MEMBER |
| 5002326 | NOT A CLASS MEMBER |
| 5002329 | NOT A CLASS MEMBER |
| 5002330 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002331 | NO LOSS |
| 5002333 | NOT A CLASS MEMBER |
| 5002335 | NOT A CLASS MEMBER |
| 5002336 | NOT A CLASS MEMBER |
| 5002337 | NO LOSS |
| 5002338 | NOT A CLASS MEMBER |
| 5002341 | NO LOSS |
| 5002343 | NO LOSS |
| 5002344 | NOT A CLASS MEMBER |
| 5002345 | NOT A CLASS MEMBER |
| 5002346 | NOT A CLASS MEMBER |
| 5002347 | NOT A CLASS MEMBER |
| 5002348 | NO LOSS |
| 5002349 | NOT A CLASS MEMBER |
| 5002350 | NO LOSS |
| 5002351 | NOT A CLASS MEMBER |
| 5002352 | NO LOSS |
| 5002364 | NOT A CLASS MEMBER |
| 5002365 | NO LOSS |
| 5002367 | NO LOSS |
| 5002368 | NO LOSS |
| 5002370 | NOT A CLASS MEMBER |
| 5002371 | NOT A CLASS MEMBER |
| 5002372 | NOT A CLASS MEMBER |
| 5002380 | NOT A CLASS MEMBER |
| 5002382 | NOT A CLASS MEMBER |
| 5002383 | NOT A CLASS MEMBER |
| 5002387 | NOT A CLASS MEMBER |
| 5002388 | NOT A CLASS MEMBER |
| 5002389 | NOT A CLASS MEMBER |
| 5002390 | NOT A CLASS MEMBER |
| 5002391 | NOT A CLASS MEMBER |
| 5002392 | NOT A CLASS MEMBER |
| 5002394 | NOT A CLASS MEMBER |
| 5002395 | NOT A CLASS MEMBER |
| 5002396 | NOT A CLASS MEMBER |
| 5002397 | NOT A CLASS MEMBER |
| 5002398 | NOT A CLASS MEMBER |
| 5002399 | NOT A CLASS MEMBER |
| 5002400 | NOT A CLASS MEMBER |
| 5002405 | NOT A CLASS MEMBER |
| 5002408 | NOT A CLASS MEMBER |
| 5002409 | NOT A CLASS MEMBER |
| 5002410 | NOT A CLASS MEMBER |
| 5002411 | NOT A CLASS MEMBER |
| 5002412 | NOT A CLASS MEMBER |
| 5002413 | NOT A CLASS MEMBER |
| 5002414 | NOT A CLASS MEMBER |
| 5002419 | NOT A CLASS MEMBER |
| 5002427 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002428 | NOT A CLASS MEMBER |
| 5002431 | NOT A CLASS MEMBER |
| 5002432 | NOT A CLASS MEMBER |
| 5002455 | DEFICIENT CLAIM NEVER CURED |
| 5002459 | DEFICIENT CLAIM NEVER CURED |
| 5002468 | DEFICIENT CLAIM NEVER CURED |
| 5002470 | DEFICIENT CLAIM NEVER CURED |
| 5002482 | DEFICIENT CLAIM NEVER CURED |
| 5002486 | DEFICIENT CLAIM NEVER CURED |
| 5002611 | DEFICIENT CLAIM NEVER CURED |
| 5002614 | NO LOSS |
| 5002616 | DEFICIENT CLAIM NEVER CURED |
| 5002636 | DEFICIENT CLAIM NEVER CURED |
| 5002715 | DEFICIENT CLAIM NEVER CURED |
| 5002742 | DEFICIENT CLAIM NEVER CURED |
| 5002777 | NO LOSS |
| 5002861 | NO LOSS |
| 5002862 | NO LOSS |
| 5002863 | NO LOSS |
| 5002867 | NO LOSS |
| 5002868 | NO LOSS |
| 5002869 | NO LOSS |
| 5002873 | DEFICIENT CLAIM NEVER CURED |
| 5002881 | DEFICIENT CLAIM NEVER CURED |
| 5002890 | DEFICIENT CLAIM NEVER CURED |
| 5002903 | DEFICIENT CLAIM NEVER CURED |
| 5002943 | DEFICIENT CLAIM NEVER CURED |
| 5002955 | DEFICIENT CLAIM NEVER CURED |
| 5002958 | DEFICIENT CLAIM NEVER CURED |
| 5002967 | DEFICIENT CLAIM NEVER CURED |
| 5002982 | NO LOSS |
| 5002995 | DEFICIENT CLAIM NEVER CURED |
| 5003000 | DEFICIENT CLAIM NEVER CURED |
| 5003010 | DEFICIENT CLAIM NEVER CURED |
| 5003022 | NO LOSS |
| 5003030 | DEFICIENT CLAIM NEVER CURED |
| 5003031 | NO LOSS |
| 5003038 | NO LOSS |
| 5003040 | NO LOSS |
| 5003041 | DEFICIENT CLAIM NEVER CURED |
| 5003045 | NO LOSS |
| 5003053 | NO LOSS |
| 5003060 | DEFICIENT CLAIM NEVER CURED |
| 5003061 | DEFICIENT CLAIM NEVER CURED |
| 5003075 | DEFICIENT CLAIM NEVER CURED |
| 5003078 | DEFICIENT CLAIM NEVER CURED |
| 5003079 | NO LOSS |
| 5003081 | DEFICIENT CLAIM NEVER CURED |
| 5003104 | DEFICIENT CLAIM NEVER CURED |
| 5003123 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5003124 | NO LOSS |
| 5003126 | DEFICIENT CLAIM NEVER CURED |
| 5003128 | DEFICIENT CLAIM NEVER CURED |
| 5003136 | NO LOSS |
| 5003150 | DEFICIENT CLAIM NEVER CURED |
| 5003158 | DEFICIENT CLAIM NEVER CURED |
| 5003164 | DEFICIENT CLAIM NEVER CURED |
| 5003166 | NO LOSS |
| 5003170 | NO LOSS |
| 5003204 | NO LOSS |
| 5003235 | DEFICIENT CLAIM NEVER CURED |
| 5003287 | NO LOSS |
| 5003290 | NO LOSS |
| 5003293 | DEFICIENT CLAIM NEVER CURED |
| 5003310 | DEFICIENT CLAIM NEVER CURED |
| 5003312 | DEFICIENT CLAIM NEVER CURED |
| 5003313 | DEFICIENT CLAIM NEVER CURED |
| 5003314 | DEFICIENT CLAIM NEVER CURED |
| 5003323 | DEFICIENT CLAIM NEVER CURED |
| 5003324 | DEFICIENT CLAIM NEVER CURED |
| 5003334 | NO LOSS |
| 5003335 | NO LOSS |
| 5003339 | NO LOSS |
| 5003364 | DEFICIENT CLAIM NEVER CURED |
| 5003425 | DEFICIENT CLAIM NEVER CURED |
| 5003427 | DEFICIENT CLAIM NEVER CURED |
| 5003434 | DEFICIENT CLAIM NEVER CURED |
| 5003441 | DEFICIENT CLAIM NEVER CURED |
| 5003447 | DEFICIENT CLAIM NEVER CURED |
| 5003458 | DEFICIENT CLAIM NEVER CURED |
| 5003466 | NO LOSS |
| 5003469 | NO LOSS |
| 5003473 | NO LOSS |
| 5003477 | NO LOSS |
| 5003499 | DEFICIENT CLAIM NEVER CURED |
| 5003502 | DEFICIENT CLAIM NEVER CURED |
| 5003517 | DEFICIENT CLAIM NEVER CURED |
| 5003530 | NO LOSS |
| 5003531 | NO LOSS |
| 5003532 | NO LOSS |
| 5003535 | NO LOSS |
| 5003537 | DEFICIENT CLAIM NEVER CURED |
| 5003538 | DEFICIENT CLAIM NEVER CURED |
| 5003539 | NO LOSS |
| 5003549 | NO LOSS |
| 5003555 | DEFICIENT CLAIM NEVER CURED |
| 5003556 | DEFICIENT CLAIM NEVER CURED |
| 5003561 | NO LOSS |
| 5003564 | DEFICIENT CLAIM NEVER CURED |
| 5003570 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5003571 | DEFICIENT CLAIM NEVER CURED |
| 5003577 | NO LOSS |
| 5003578 | NO LOSS |
| 5003580 | NO LOSS |
| 5003581 | NO LOSS |
| 5003582 | NO LOSS |
| 5003591 | NO LOSS |
| 5003596 | NO LOSS |
| 5003597 | NO LOSS |
| 5003600 | NO LOSS |
| 5003609 | NO LOSS |
| 5003612 | DEFICIENT CLAIM NEVER CURED |
| 5003614 | NO LOSS |
| 5003615 | NO LOSS |
| 5003616 | NO LOSS |
| 5003617 | NO LOSS |
| 5003618 | NO LOSS |
| 5003619 | NO LOSS |
| 5003620 | NO LOSS |
| 5003621 | NO LOSS |
| 5003622 | NO LOSS |
| 5003623 | NO LOSS |
| 5003624 | NO LOSS |
| 5003692 | NO LOSS |
| 5003698 | DEFICIENT CLAIM NEVER CURED |
| 5003791 | NO LOSS |
| 5003797 | DEFICIENT CLAIM NEVER CURED |
| 5003807 | NO LOSS |
| 5003809 | NO LOSS |
| 5003819 | NO LOSS |
| 5003821 | NO LOSS |
| 5003824 | NO LOSS |
| 5003830 | DEFICIENT CLAIM NEVER CURED |
| 5003831 | NO LOSS |
| 5003832 | DEFICIENT CLAIM NEVER CURED |
| 5003833 | DEFICIENT CLAIM NEVER CURED |
| 5003834 | DEFICIENT CLAIM NEVER CURED |
| 5003835 | DEFICIENT CLAIM NEVER CURED |
| 5003839 | NO LOSS |
| 5003842 | NO LOSS |
| 5003843 | NO LOSS |
| 5003844 | NO LOSS |
| 5003845 | NO LOSS |
| 5003846 | NO LOSS |
| 5003847 | NO LOSS |
| 5003848 | NO LOSS |
| 5003849 | NO LOSS |
| 5003850 | NO LOSS |
| 5003851 | NO LOSS |
| 5003852 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 5003853 | NO LOSS |
| 5003854 | NO LOSS |
| 5003855 | NO LOSS |
| 5003856 | NO LOSS |
| 5003857 | NO LOSS |
| 5003858 | NO LOSS |
| 5003859 | NO LOSS |
| 5003860 | NO LOSS |
| 5003861 | NO LOSS |
| 5003862 | NO LOSS |
| 5003863 | NO LOSS |
| 5003864 | NO LOSS |
| 5003865 | NO LOSS |
| 5003866 | NO LOSS |
| 5003867 | NO LOSS |
| 5003868 | NO LOSS |
| 5003869 | NO LOSS |
| 5003870 | NO LOSS |
| 5003871 | NO LOSS |
| 5003872 | NO LOSS |
| 5003873 | NO LOSS |
| 5003874 | NO LOSS |
| 5003875 | NO LOSS |
| 5003876 | NO LOSS |
| 5003877 | NO LOSS |
| 5003878 | NO LOSS |
| 5003879 | NO LOSS |
| 5003880 | NO LOSS |
| 5003881 | NO LOSS |
| 5003882 | NO LOSS |
| 5003883 | NO LOSS |
| 5003884 | NO LOSS |
| 5003885 | NO LOSS |
| 5003886 | NO LOSS |
| 5003887 | NO LOSS |
| 5003888 | NO LOSS |
| 5003889 | NO LOSS |
| 5003891 | NO LOSS |
| 5003892 | NO LOSS |
| 5003893 | NO LOSS |
| 5003894 | NO LOSS |
| 5003895 | NO LOSS |
| 5003896 | NO LOSS |
| 5003899 | NO LOSS |
| 5003908 | DEFICIENT CLAIM NEVER CURED |
| 5003918 | NO LOSS |
| 5003919 | NO LOSS |
| 5003921 | NO LOSS |
| 5003923 | DEFICIENT CLAIM NEVER CURED |
| 5003925 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 5003926 | NO LOSS |
| 5003928 | NO LOSS |
| 5003930 | NO LOSS |
| 5003937 | NO LOSS |
| 5003938 | NO LOSS |
| 5003949 | NO LOSS |
| 5003950 | NO LOSS |
| 5003952 | DEFICIENT CLAIM NEVER CURED |
| 5003953 | NO LOSS |
| 5003954 | NO LOSS |
| 5003955 | NO LOSS |
| 5003956 | DEFICIENT CLAIM NEVER CURED |
| 5003957 | NO LOSS |
| 5003958 | NO LOSS |
| 5003960 | NO LOSS |
| 5003961 | NO LOSS |
| 5003962 | NO LOSS |
| 5003963 | DEFICIENT CLAIM NEVER CURED |
| 5003967 | DEFICIENT CLAIM NEVER CURED |
| 5003969 | NO LOSS |
| 5003970 | NO LOSS |
| 5003971 | NO LOSS |
| 5003972 | NO LOSS |
| 5003973 | NO LOSS |
| 5003974 | NO LOSS |
| 5003975 | NO LOSS |
| 5003976 | NO LOSS |
| 5003979 | NO LOSS |
| 5003981 | NO LOSS |
| 5003984 | NO LOSS |
| 5003985 | NO LOSS |
| 5003986 | NO LOSS |
| 5003989 | NO LOSS |
| 5003990 | NO LOSS |
| 5003991 | NO LOSS |
| 5003992 | NO LOSS |
| 5003993 | NO LOSS |
| 5003995 | DEFICIENT CLAIM NEVER CURED |
| 5003996 | DEFICIENT CLAIM NEVER CURED |
| 5003997 | DEFICIENT CLAIM NEVER CURED |
| 5003998 | DEFICIENT CLAIM NEVER CURED |
| 5003999 | DEFICIENT CLAIM NEVER CURED |
| 5004000 | DEFICIENT CLAIM NEVER CURED |
| 5004001 | DEFICIENT CLAIM NEVER CURED |
| 5004002 | DEFICIENT CLAIM NEVER CURED |
| 5004004 | NO LOSS |
| 5004005 | NO LOSS |
| 5004007 | DEFICIENT CLAIM NEVER CURED |
| 5004011 | NO LOSS |
| 5004014 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004015 | NO LOSS |
| 5004016 | NO LOSS |
| 5004017 | NO LOSS |
| 5004019 | NO LOSS |
| 5004020 | NO LOSS |
| 5004021 | NO LOSS |
| 5004022 | NO LOSS |
| 5004023 | NO LOSS |
| 5004025 | NO LOSS |
| 5004026 | NO LOSS |
| 5004027 | NO LOSS |
| 5004030 | NO LOSS |
| 5004031 | NO LOSS |
| 5004032 | NO LOSS |
| 5004033 | NO LOSS |
| 5004034 | NO LOSS |
| 5004035 | NO LOSS |
| 5004036 | DEFICIENT CLAIM NEVER CURED |
| 5004041 | NO LOSS |
| 5004049 | NO LOSS |
| 5004054 | NO LOSS |
| 5004055 | NO LOSS |
| 5004057 | DEFICIENT CLAIM NEVER CURED |
| 5004059 | DEFICIENT CLAIM NEVER CURED |
| 5004065 | DEFICIENT CLAIM NEVER CURED |
| 5004068 | NO LOSS |
| 5004072 | DEFICIENT CLAIM NEVER CURED |
| 5004074 | NO LOSS |
| 5004075 | NO LOSS |
| 5004077 | NO LOSS |
| 5004079 | NOT A CLASS MEMBER |
| 5004080 | NOT A CLASS MEMBER |
| 5004083 | NOT A CLASS MEMBER |
| 5004085 | NO LOSS |
| 5004086 | NO LOSS |
| 5004089 | NO LOSS |
| 5004092 | NO LOSS |
| 5004093 | NO LOSS |
| 5004094 | NO LOSS |
| 5004095 | NO LOSS |
| 5004097 | NO LOSS |
| 5004099 | NO LOSS |
| 5004100 | NO LOSS |
| 5004103 | DEFICIENT CLAIM NEVER CURED |
| 5004105 | NO LOSS |
| 5004110 | NO LOSS |
| 5004114 | NOT A CLASS MEMBER |
| 5004115 | DEFICIENT CLAIM NEVER CURED |
| 5004116 | NOT A CLASS MEMBER |
| 5004117 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004118 | NOT A CLASS MEMBER |
| 5004122 | DEFICIENT CLAIM NEVER CURED |
| 5004124 | NOT A CLASS MEMBER |
| 5004125 | NOT A CLASS MEMBER |
| 5004126 | NOT A CLASS MEMBER |
| 5004127 | NOT A CLASS MEMBER |
| 5004128 | NOT A CLASS MEMBER |
| 5004129 | NOT A CLASS MEMBER |
| 5004139 | DEFICIENT CLAIM NEVER CURED |
| 5004146 | NOT A CLASS MEMBER |
| 5004148 | NOT A CLASS MEMBER |
| 5004150 | NOT A CLASS MEMBER |
| 5004151 | NOT A CLASS MEMBER |
| 5004152 | NOT A CLASS MEMBER |
| 5004153 | NOT A CLASS MEMBER |
| 5004154 | NOT A CLASS MEMBER |
| 5004156 | NOT A CLASS MEMBER |
| 5004162 | NOT A CLASS MEMBER |
| 5004163 | DEFICIENT CLAIM NEVER CURED |
| 5004164 | NOT A CLASS MEMBER |
| 5004169 | NOT A CLASS MEMBER |
| 5004170 | NOT A CLASS MEMBER |
| 5004171 | NOT A CLASS MEMBER |
| 5004175 | NOT A CLASS MEMBER |
| 5004178 | NOT A CLASS MEMBER |
| 5004182 | NOT A CLASS MEMBER |
| 5004183 | NOT A CLASS MEMBER |
| 5004186 | NO LOSS |
| 5004189 | NOT A CLASS MEMBER |
| 5004194 | NOT A CLASS MEMBER |
| 5004195 | NOT A CLASS MEMBER |
| 5004196 | NOT A CLASS MEMBER |
| 5004197 | NOT A CLASS MEMBER |
| 5004199 | NOT A CLASS MEMBER |
| 5004200 | NOT A CLASS MEMBER |
| 5004201 | NOT A CLASS MEMBER |
| 5004202 | NOT A CLASS MEMBER |
| 5004203 | NO LOSS |
| 5004212 | NOT A CLASS MEMBER |
| 5004220 | NOT A CLASS MEMBER |
| 5004224 | NOT A CLASS MEMBER |
| 5004228 | NOT A CLASS MEMBER |
| 5004229 | NO LOSS |
| 5004230 | NO LOSS |
| 5004231 | NO LOSS |
| 5004232 | NO LOSS |
| 5004233 | NO LOSS |
| 5004234 | NO LOSS |
| 5004235 | NO LOSS |
| 5004236 | NO LOSS |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004237 | NO LOSS |
| 5004238 | NO LOSS |
| 5004243 | NO LOSS |
| 5004245 | NOT A CLASS MEMBER |
| 5004249 | NO LOSS |
| 5004253 | NOT A CLASS MEMBER |
| 5004254 | NOT A CLASS MEMBER |
| 5004255 | NOT A CLASS MEMBER |
| 5004263 | NOT A CLASS MEMBER |
| 5004264 | NOT A CLASS MEMBER |
| 5004265 | NOT A CLASS MEMBER |
| 5004268 | NOT A CLASS MEMBER |
| 5004270 | NOT A CLASS MEMBER |
| 5004297 | NOT A CLASS MEMBER |
| 5004300 | DEFICIENT CLAIM NEVER CURED |
| 5004301 | DEFICIENT CLAIM NEVER CURED |
| 5004306 | NO LOSS |
| 5004307 | DEFICIENT CLAIM NEVER CURED |
| 5004308 | NO LOSS |
| 5004322 | NO LOSS |
| 5004323 | NOT A CLASS MEMBER |
| 5004324 | NOT A CLASS MEMBER |
| 5004325 | DEFICIENT CLAIM NEVER CURED |
| 5004328 | NOT A CLASS MEMBER |
| 5004330 | NOT A CLASS MEMBER |
| 5004331 | NOT A CLASS MEMBER |
| 5004337 | DEFICIENT CLAIM NEVER CURED |
| 5004344 | NOT A CLASS MEMBER |
| 5004349 | NOT A CLASS MEMBER |
| 5004356 | NOT A CLASS MEMBER |
| 5004358 | NOT A CLASS MEMBER |
| 5004362 | NO LOSS |
| 5004384 | NOT A CLASS MEMBER |
| 5004385 | NOT A CLASS MEMBER |
| 5004386 | NOT A CLASS MEMBER |
| 5004387 | NOT A CLASS MEMBER |
| 5004388 | NOT A CLASS MEMBER |
| 5004391 | NOT A CLASS MEMBER |
| 5004392 | NOT A CLASS MEMBER |
| 5004393 | NOT A CLASS MEMBER |
| 5004395 | NOT A CLASS MEMBER |
| 5004396 | NOT A CLASS MEMBER |
| 5004397 | NOT A CLASS MEMBER |
| 5004398 | NO LOSS |
| 5004399 | NOT A CLASS MEMBER |
| 5004420 | NOT A CLASS MEMBER |
| 5004430 | NOT A CLASS MEMBER |
| 5004433 | NOT A CLASS MEMBER |
| 5004438 | NO LOSS |
| 5004455 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004461 | NOT A CLASS MEMBER |
| 5004468 | NO LOSS |
| 5004469 | DEFICIENT CLAIM NEVER CURED |
| 5004476 | DEFICIENT CLAIM NEVER CURED |
| 5004479 | NOT A CLASS MEMBER |
| 5004480 | NO LOSS |
| 5004483 | NO LOSS |
| 5004485 | NO LOSS |
| 5004486 | DUPLICATE |
| 5004490 | NO LOSS |
| 5004491 | NO LOSS |
| 5004493 | DEFICIENT CLAIM NEVER CURED |
| 5004494 | DEFICIENT CLAIM NEVER CURED |
| 5004500 | DEFICIENT CLAIM NEVER CURED |
| 5004502 | NO LOSS |
| 5004503 | NO LOSS |
| 5004504 | DEFICIENT CLAIM NEVER CURED |
| 5004505 | DEFICIENT CLAIM NEVER CURED |
| 5004506 | DUPLICATE |
| 5004509 | NOT A CLASS MEMBER |
| 5004513 | DEFICIENT CLAIM NEVER CURED |
| 5004514 | NO LOSS |
| 5004515 | DEFICIENT CLAIM NEVER CURED |
| 5004516 | NO LOSS |
| 5004517 | DEFICIENT CLAIM NEVER CURED |
| 5004521 | DEFICIENT CLAIM NEVER CURED |
| 5004522 | NO LOSS |
| 5004523 | NOT A CLASS MEMBER |
| 5004524 | NOT A CLASS MEMBER |
| 5004525 | NOT A CLASS MEMBER |
| 5004526 | NOT A CLASS MEMBER |
| 5004527 | NOT A CLASS MEMBER |
| 5004528 | NOT A CLASS MEMBER |
| 5004529 | NOT A CLASS MEMBER |
| 5004530 | NOT A CLASS MEMBER |
| 5004531 | NOT A CLASS MEMBER |
| 5004533 | NOT A CLASS MEMBER |
| 5004534 | DEFICIENT CLAIM NEVER CURED |
| 5004535 | DEFICIENT CLAIM NEVER CURED |
| 5004538 | DEFICIENT CLAIM NEVER CURED |
| 5004540 | NOT A CLASS MEMBER |
| 5004542 | NO LOSS |
| 5004543 | NO LOSS |
| 5004552 | NO LOSS |
| 5004553 | NOT A CLASS MEMBER |
| 5004554 | NO LOSS |
| 5004557 | NO LOSS |
| 5004558 | DEFICIENT CLAIM NEVER CURED |
| 5004559 | NO LOSS |
| 5004560 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004563 | DEFICIENT CLAIM NEVER CURED |
| 5004564 | DEFICIENT CLAIM NEVER CURED |
| 5004565 | DEFICIENT CLAIM NEVER CURED |
| 5004570 | DEFICIENT CLAIM NEVER CURED |
| 5004572 | NOT A CLASS MEMBER |
| 5004573 | NOT A CLASS MEMBER |
| 5004574 | DEFICIENT CLAIM NEVER CURED |
| 5004577 | NO LOSS |
| 5004578 | NO LOSS |
| 5004579 | DEFICIENT CLAIM NEVER CURED |
| 5004586 | NOT A CLASS MEMBER |
| 5004587 | NOT A CLASS MEMBER |
| 5004588 | NOT A CLASS MEMBER |
| 5004592 | NOT A CLASS MEMBER |
| 5004593 | NOT A CLASS MEMBER |
| 5004594 | NOT A CLASS MEMBER |
| 5004595 | NO LOSS |
| 5004596 | NOT A CLASS MEMBER |
| 5004600 | NOT A CLASS MEMBER |
| 5004601 | NO LOSS |
| 5004605 | NO LOSS |
| 5004606 | NO LOSS |
| 5004607 | DUPLICATE |
| 5004609 | DEFICIENT CLAIM NEVER CURED |
| 5004613 | NO LOSS |
| 5004615 | NO LOSS |
| 5004616 | NO LOSS |
| 5004617 | NO LOSS |
| 5004618 | DUPLICATE |
| 5004619 | NO LOSS |
| 5004620 | NO LOSS |
| 5004621 | NO LOSS |
| 5004622 | NO LOSS |
| 5004623 | NO LOSS |
| 5004627 | DEFICIENT CLAIM NEVER CURED |
| 5004628 | NO LOSS |
| 5004629 | NO LOSS |
| 5004630 | NO LOSS |
| 5004631 | DEFICIENT CLAIM NEVER CURED |
| 5004632 | NO LOSS |
| 5004633 | NO LOSS |
| 5004634 | NO LOSS |
| 5004635 | NO LOSS |
| 5004636 | NO LOSS |
| 5004637 | NO LOSS |
| 5004638 | NOT A CLASS MEMBER |
| 5004639 | NO LOSS |
| 5004640 | NO LOSS |
| 5004641 | NO LOSS |
| 5004642 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004643 | DEFICIENT CLAIM NEVER CURED |
| 5004644 | NO LOSS |
| 5004645 | NO LOSS |
| 5004646 | NOT A CLASS MEMBER |
| 5004647 | NO LOSS |
| 5004648 | NO LOSS |
| 5004649 | NO LOSS |
| 5004650 | NO LOSS |
| 5004651 | NO LOSS |
| 5004652 | NO LOSS |
| 5004653 | DUPLICATE |
| 5004657 | DUPLICATE |
| 5004658 | DEFICIENT CLAIM NEVER CURED |
| 5004662 | NO LOSS |
| 5004663 | NO LOSS |
| 5004664 | DUPLICATE |
| 5004665 | DUPLICATE |
| 5004667 | DEFICIENT CLAIM NEVER CURED |
| 5004668 | NO LOSS |
| 5004669 | DUPLICATE |
| 5004673 | NO LOSS |
| 5004674 | NO LOSS |
| 5004675 | NOT A CLASS MEMBER |
| 5004676 | DEFICIENT CLAIM NEVER CURED |
| 5004680 | NO LOSS |
| 5004681 | NO LOSS |
| 5004682 | NO LOSS |
| 5004683 | NO LOSS |
| 5004684 | NO LOSS |
| 5004687 | DEFICIENT CLAIM NEVER CURED |
| 5004688 | NO LOSS |
| 5004690 | NO LOSS |
| 5004691 | NO LOSS |
| 5004694 | NO LOSS |
| 5004695 | NO LOSS |
| 5004696 | NO LOSS |
| 5004698 | NO LOSS |
| 5004699 | NO LOSS |
| 5004701 | NOT A CLASS MEMBER |
| 5004702 | NO LOSS |
| 5004703 | NOT A CLASS MEMBER |
| 5004704 | NOT A CLASS MEMBER |
| 5004706 | NO LOSS |
| 5004711 | DEFICIENT CLAIM NEVER CURED |
| 5004727 | NO LOSS |
| 5004746 | NOT A CLASS MEMBER |
| 5004747 | NO LOSS |
| 5004752 | NO LOSS |
| 5004761 | NOT A CLASS MEMBER |
| 5004764 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004765 | NOT A CLASS MEMBER |
| 5004766 | NOT A CLASS MEMBER |
| 5004768 | DEFICIENT CLAIM NEVER CURED |
| 5004773 | NOT A CLASS MEMBER |
| 5004780 | NOT A CLASS MEMBER |
| 5004782 | NOT A CLASS MEMBER |
| 5004788 | NO LOSS |
| 5004795 | NO LOSS |
| 5004804 | NOT A CLASS MEMBER |
| 5004809 | NOT A CLASS MEMBER |
| 5004813 | NOT A CLASS MEMBER |
| 5004815 | NOT A CLASS MEMBER |
| 5004817 | NOT A CLASS MEMBER |
| 5004818 | NOT A CLASS MEMBER |
| 5004821 | NOT A CLASS MEMBER |
| 5004825 | NOT A CLASS MEMBER |
| 5004826 | NOT A CLASS MEMBER |
| 5004827 | NOT A CLASS MEMBER |
| 5004829 | NO LOSS |
| 5004830 | DEFICIENT CLAIM NEVER CURED |
| 5004831 | NOT A CLASS MEMBER |
| 5004832 | NOT A CLASS MEMBER |
| 5004833 | NOT A CLASS MEMBER |
| 5004834 | NOT A CLASS MEMBER |
| 5004835 | NOT A CLASS MEMBER |
| 5004837 | NOT A CLASS MEMBER |
| 5004838 | NOT A CLASS MEMBER |
| 5004839 | NOT A CLASS MEMBER |
| 5004840 | NO LOSS |
| 5004841 | NOT A CLASS MEMBER |
| 5004842 | NO LOSS |
| 5004847 | NOT A CLASS MEMBER |
| 5004849 | NOT A CLASS MEMBER |
| 5004850 | NOT A CLASS MEMBER |
| 5004853 | NOT A CLASS MEMBER |
| 5004854 | NO LOSS |
| 5004860 | NO LOSS |
| 5004861 | NO LOSS |
| 5004862 | NOT A CLASS MEMBER |
| 5004870 | NO LOSS |
| 5004873 | NOT A CLASS MEMBER |
| 5004874 | NO LOSS |
| 5004875 | DEFICIENT CLAIM NEVER CURED |
| 5004876 | NOT A CLASS MEMBER |
| 5004879 | NO LOSS |
| 5004886 | DEFICIENT CLAIM NEVER CURED |
| 5004893 | NO LOSS |
| 5004896 | NO LOSS |
| 5004898 | NO LOSS |
| 5004902 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5004903 | NOT A CLASS MEMBER |
| 5004904 | NO LOSS |
| 5004905 | NO LOSS |
| 5004906 | NO LOSS |
| 5004912 | NOT A CLASS MEMBER |
| 5004939 | NOT A CLASS MEMBER |
| 5004940 | NOT A CLASS MEMBER |
| 5004953 | NO LOSS |
| 5004957 | NO LOSS |
| 5004967 | NO LOSS |
| 5004976 | NO LOSS |
| 5004980 | NO LOSS |
| 5004981 | NOT A CLASS MEMBER |
| 5004983 | DEFICIENT CLAIM NEVER CURED |
| 5004984 | NO LOSS |
| 5004985 | NOT A CLASS MEMBER |
| 5004993 | NOT A CLASS MEMBER |
| 5004995 | NOT A CLASS MEMBER |
| 5004999 | NO LOSS |
| 5005000 | NOT A CLASS MEMBER |
| 5005007 | NO LOSS |
| 5005009 | NO LOSS |
| 5005016 | NOT A CLASS MEMBER |
| 5005017 | NOT A CLASS MEMBER |
| 5005018 | NOT A CLASS MEMBER |
| 5005020 | NOT A CLASS MEMBER |
| 5005023 | NOT A CLASS MEMBER |
| 5005024 | NOT A CLASS MEMBER |
| 5005025 | NOT A CLASS MEMBER |
| 5005031 | NOT A CLASS MEMBER |
| 5005034 | DEFICIENT CLAIM NEVER CURED |
| 5005035 | DEFICIENT CLAIM NEVER CURED |
| 5005036 | NO LOSS |
| 5005037 | NOT A CLASS MEMBER |
| 5005038 | NOT A CLASS MEMBER |
| 5005039 | DEFICIENT CLAIM NEVER CURED |
| 5005040 | DEFICIENT CLAIM NEVER CURED |
| 5005041 | DEFICIENT CLAIM NEVER CURED |
| 5005042 | NOT A CLASS MEMBER |
| 5005043 | NOT A CLASS MEMBER |
| 5005044 | NOT A CLASS MEMBER |
| 5005045 | DEFICIENT CLAIM NEVER CURED |
| 5005046 | NOT A CLASS MEMBER |
| 5005047 | NOT A CLASS MEMBER |
| 5005048 | NOT A CLASS MEMBER |
| 5005049 | NOT A CLASS MEMBER |
| 5005051 | NOT A CLASS MEMBER |
| 5005052 | NOT A CLASS MEMBER |
| 5005053 | NOT A CLASS MEMBER |
| 5005054 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005055 | NOT A CLASS MEMBER |
| 5005056 | NOT A CLASS MEMBER |
| 5005057 | NOT A CLASS MEMBER |
| 5005058 | NOT A CLASS MEMBER |
| 5005059 | NOT A CLASS MEMBER |
| 5005060 | NOT A CLASS MEMBER |
| 5005061 | NOT A CLASS MEMBER |
| 5005062 | NOT A CLASS MEMBER |
| 5005063 | NOT A CLASS MEMBER |
| 5005064 | NOT A CLASS MEMBER |
| 5005065 | NOT A CLASS MEMBER |
| 5005066 | NOT A CLASS MEMBER |
| 5005067 | NOT A CLASS MEMBER |
| 5005068 | NOT A CLASS MEMBER |
| 5005069 | NOT A CLASS MEMBER |
| 5005070 | NOT A CLASS MEMBER |
| 5005071 | NOT A CLASS MEMBER |
| 5005072 | NOT A CLASS MEMBER |
| 5005073 | NOT A CLASS MEMBER |
| 5005074 | NOT A CLASS MEMBER |
| 5005075 | NOT A CLASS MEMBER |
| 5005076 | NOT A CLASS MEMBER |
| 5005077 | NOT A CLASS MEMBER |
| 5005078 | NOT A CLASS MEMBER |
| 5005079 | NOT A CLASS MEMBER |
| 5005080 | NO LOSS |
| 5005082 | NOT A CLASS MEMBER |
| 5005083 | NOT A CLASS MEMBER |
| 5005084 | NOT A CLASS MEMBER |
| 5005085 | NO LOSS |
| 5005086 | NOT A CLASS MEMBER |
| 5005087 | NOT A CLASS MEMBER |
| 5005089 | NOT A CLASS MEMBER |
| 5005090 | NO LOSS |
| 5005091 | DEFICIENT CLAIM NEVER CURED |
| 5005092 | NOT A CLASS MEMBER |
| 5005093 | NOT A CLASS MEMBER |
| 5005094 | DEFICIENT CLAIM NEVER CURED |
| 5005095 | NOT A CLASS MEMBER |
| 5005096 | DEFICIENT CLAIM NEVER CURED |
| 5005097 | DEFICIENT CLAIM NEVER CURED |
| 5005098 | NOT A CLASS MEMBER |
| 5005099 | NOT A CLASS MEMBER |
| 5005100 | NOT A CLASS MEMBER |
| 5005101 | NOT A CLASS MEMBER |
| 5005102 | NOT A CLASS MEMBER |
| 5005103 | NOT A CLASS MEMBER |
| 5005105 | NOT A CLASS MEMBER |
| 5005108 | NOT A CLASS MEMBER |
| 5005109 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005111 | NO LOSS |
| 5005112 | NOT A CLASS MEMBER |
| 5005113 | NO LOSS |
| 5005114 | NOT A CLASS MEMBER |
| 5005115 | NOT A CLASS MEMBER |
| 5005118 | NO LOSS |
| 5005119 | NO LOSS |
| 5005120 | NOT A CLASS MEMBER |
| 5005121 | NOT A CLASS MEMBER |
| 5005123 | DEFICIENT CLAIM NEVER CURED |
| 5005124 | NO LOSS |
| 5005125 | NOT A CLASS MEMBER |
| 5005130 | NOT A CLASS MEMBER |
| 5005131 | NOT A CLASS MEMBER |
| 5005132 | DEFICIENT CLAIM NEVER CURED |
| 5005133 | NOT A CLASS MEMBER |
| 5005136 | NOT A CLASS MEMBER |
| 5005137 | NOT A CLASS MEMBER |
| 5005138 | NOT A CLASS MEMBER |
| 5005144 | NO LOSS |
| 5005149 | NO LOSS |
| 5005153 | NO LOSS |
| 5005154 | NOT A CLASS MEMBER |
| 5005155 | NO LOSS |
| 5005156 | NO LOSS |
| 5005159 | NOT A CLASS MEMBER |
| 5005160 | NO LOSS |
| 5005161 | NOT A CLASS MEMBER |
| 5005164 | NOT A CLASS MEMBER |
| 5005166 | NO LOSS |
| 5005167 | NO LOSS |
| 5005169 | NO LOSS |
| 5005170 | NO LOSS |
| 5005171 | NOT A CLASS MEMBER |
| 5005172 | NOT A CLASS MEMBER |
| 5005177 | NOT A CLASS MEMBER |
| 5005178 | NOT A CLASS MEMBER |
| 5005179 | NOT A CLASS MEMBER |
| 5005180 | NOT A CLASS MEMBER |
| 5005181 | DEFICIENT CLAIM NEVER CURED |
| 5005182 | DUPLICATE |
| 5005187 | NO LOSS |
| 5005189 | DUPLICATE |
| 5005192 | NO LOSS |
| 5005193 | NOT A CLASS MEMBER |
| 5005194 | NOT A CLASS MEMBER |
| 5005195 | NO LOSS |
| 5005198 | NOT A CLASS MEMBER |
| 5005209 | NOT A CLASS MEMBER |
| 5005211 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005213 | NO LOSS |
| 5005214 | NO LOSS |
| 5005215 | NOT A CLASS MEMBER |
| 5005216 | NOT A CLASS MEMBER |
| 5005218 | NOT A CLASS MEMBER |
| 5005220 | NOT A CLASS MEMBER |
| 5005221 | NOT A CLASS MEMBER |
| 5005224 | NOT A CLASS MEMBER |
| 5005225 | NO LOSS |
| 5005227 | NO LOSS |
| 5005229 | NO LOSS |
| 5005230 | NOT A CLASS MEMBER |
| 5005231 | DUPLICATE |
| 5005232 | NO LOSS |
| 5005233 | NO LOSS |
| 5005235 | NOT A CLASS MEMBER |
| 5005236 | NO LOSS |
| 5005238 | NO LOSS |
| 5005239 | NOT A CLASS MEMBER |
| 5005240 | NO LOSS |
| 5005241 | NO LOSS |
| 5005244 | DUPLICATE |
| 5005246 | NOT A CLASS MEMBER |
| 5005249 | NOT A CLASS MEMBER |
| 5005252 | NO LOSS |
| 5005331 | NO LOSS |
| 5005333 | NO LOSS |
| 5005337 | NOT A CLASS MEMBER |
| 5005338 | NOT A CLASS MEMBER |
| 5005339 | NO LOSS |
| 5005340 | NO LOSS |
| 5005341 | NO LOSS |
| 5005342 | NOT A CLASS MEMBER |
| 5005344 | NO LOSS |
| 5005345 | NO LOSS |
| 5005348 | NOT A CLASS MEMBER |
| 5005349 | NO LOSS |
| 5005353 | NOT A CLASS MEMBER |
| 5005354 | DEFICIENT CLAIM NEVER CURED |
| 5005355 | NOT A CLASS MEMBER |
| 5005356 | NOT A CLASS MEMBER |
| 5005361 | NOT A CLASS MEMBER |
| 5005364 | NOT A CLASS MEMBER |
| 5005365 | NOT A CLASS MEMBER |
| 5005369 | NOT A CLASS MEMBER |
| 5005370 | NOT A CLASS MEMBER |
| 5005373 | NO LOSS |
| 5005410 | NO LOSS |
| 5005411 | NOT A CLASS MEMBER |
| 5005413 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005415 | NOT A CLASS MEMBER |
| 5005416 | NOT A CLASS MEMBER |
| 5005445 | NO LOSS |
| 5005457 | NOT A CLASS MEMBER |
| 5005467 | DEFICIENT CLAIM NEVER CURED |
| 5005468 | DEFICIENT CLAIM NEVER CURED |
| 5005470 | NOT A CLASS MEMBER |
| 5005472 | NOT A CLASS MEMBER |
| 5005473 | NOT A CLASS MEMBER |
| 5005474 | NOT A CLASS MEMBER |
| 5005482 | NOT A CLASS MEMBER |
| 5005514 | DEFICIENT CLAIM NEVER CURED |
| 5005557 | NOT A CLASS MEMBER |
| 5005558 | NOT A CLASS MEMBER |
| 5005559 | NOT A CLASS MEMBER |
| 5005565 | NOT A CLASS MEMBER |
| 5005645 | NOT A CLASS MEMBER |
| 5005646 | NOT A CLASS MEMBER |
| 5005660 | NOT A CLASS MEMBER |
| 5005661 | NOT A CLASS MEMBER |
| 5005665 | NOT A CLASS MEMBER |
| 5005666 | NOT A CLASS MEMBER |
| 5005668 | NOT A CLASS MEMBER |
| 5005674 | NOT A CLASS MEMBER |
| 5005686 | NOT A CLASS MEMBER |
| 5005687 | NOT A CLASS MEMBER |
| 5005692 | DEFICIENT CLAIM NEVER CURED |
| 5005702 | NOT A CLASS MEMBER |
| 5005712 | NOT A CLASS MEMBER |
| 5005713 | NOT A CLASS MEMBER |
| 5005714 | NOT A CLASS MEMBER |
| 5005715 | NOT A CLASS MEMBER |
| 5005718 | NO LOSS |
| 5005722 | NOT A CLASS MEMBER |
| 5005723 | NOT A CLASS MEMBER |
| 5005725 | NOT A CLASS MEMBER |
| 5005727 | NOT A CLASS MEMBER |
| 5005736 | DEFICIENT CLAIM NEVER CURED |
| 5005751 | NO LOSS |
| 5005753 | NOT A CLASS MEMBER |
| 5005754 | NOT A CLASS MEMBER |
| 5005755 | NOT A CLASS MEMBER |
| 5005756 | NOT A CLASS MEMBER |
| 5005758 | NOT A CLASS MEMBER |
| 5005761 | NOT A CLASS MEMBER |
| 5005782 | NOT A CLASS MEMBER |
| 5005783 | NOT A CLASS MEMBER |
| 5005791 | NOT A CLASS MEMBER |
| 5005792 | NOT A CLASS MEMBER |
| 5005824 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5005825 | NOT A CLASS MEMBER |
| 5005826 | NOT A CLASS MEMBER |
| 5005832 | NOT A CLASS MEMBER |
| 5005835 | NOT A CLASS MEMBER |
| 5005842 | DEFICIENT CLAIM NEVER CURED |
| 5005847 | NOT A CLASS MEMBER |
| 5005865 | DEFICIENT CLAIM NEVER CURED |
| 5005872 | NOT A CLASS MEMBER |
| 5005874 | NOT A CLASS MEMBER |
| 5005876 | NOT A CLASS MEMBER |
| 5005882 | NOT A CLASS MEMBER |
| 5005891 | NOT A CLASS MEMBER |
| 5005892 | NOT A CLASS MEMBER |
| 5005894 | NOT A CLASS MEMBER |
| 5005895 | NOT A CLASS MEMBER |
| 5005896 | NOT A CLASS MEMBER |
| 5005897 | NOT A CLASS MEMBER |
| 5005898 | NOT A CLASS MEMBER |
| 5005899 | NOT A CLASS MEMBER |
| 5005900 | NOT A CLASS MEMBER |
| 5005901 | NOT A CLASS MEMBER |
| 5005902 | NOT A CLASS MEMBER |
| 5005907 | NOT A CLASS MEMBER |
| 5005908 | NOT A CLASS MEMBER |
| 5005909 | NOT A CLASS MEMBER |
| 5005910 | NOT A CLASS MEMBER |
| 5005911 | NOT A CLASS MEMBER |
| 5005915 | NOT A CLASS MEMBER |
| 5005929 | NOT A CLASS MEMBER |
| 5005931 | NOT A CLASS MEMBER |
| 5005937 | NOT A CLASS MEMBER |
| 5005940 | NOT A CLASS MEMBER |
| 5005941 | NOT A CLASS MEMBER |
| 5005945 | NOT A CLASS MEMBER |
| 5005947 | NOT A CLASS MEMBER |
| 5005949 | NOT A CLASS MEMBER |
| 5005957 | NOT A CLASS MEMBER |
| 5005958 | NOT A CLASS MEMBER |
| 5005959 | NOT A CLASS MEMBER |
| 5005961 | NOT A CLASS MEMBER |
| 5005971 | NOT A CLASS MEMBER |
| 5005976 | NOT A CLASS MEMBER |
| 5005993 | NOT A CLASS MEMBER |
| 5005994 | NOT A CLASS MEMBER |
| 5006013 | DEFICIENT CLAIM NEVER CURED |
| 5006020 | NOT A CLASS MEMBER |
| 5006021 | NOT A CLASS MEMBER |
| 5006022 | NOT A CLASS MEMBER |
| 5006031 | NOT A CLASS MEMBER |
| 5006036 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5006037 | NOT A CLASS MEMBER |
| 5006043 | NOT A CLASS MEMBER |
| 5006044 | NOT A CLASS MEMBER |
| 5006045 | NOT A CLASS MEMBER |
| 5006046 | NOT A CLASS MEMBER |
| 5006047 | NOT A CLASS MEMBER |
| 5006054 | NOT A CLASS MEMBER |
| 5006057 | NOT A CLASS MEMBER |
| 5006058 | NOT A CLASS MEMBER |
| 5006059 | NOT A CLASS MEMBER |
| 5006060 | NOT A CLASS MEMBER |
| 5006061 | NOT A CLASS MEMBER |
| 5006063 | NOT A CLASS MEMBER |
| 5006070 | NOT A CLASS MEMBER |
| 5006071 | NOT A CLASS MEMBER |
| 5006072 | NOT A CLASS MEMBER |
| 5006084 | DEFICIENT CLAIM NEVER CURED |
| 5006088 | NOT A CLASS MEMBER |
| 5006089 | NOT A CLASS MEMBER |
| 5006090 | NOT A CLASS MEMBER |
| 5006091 | NOT A CLASS MEMBER |
| 5006092 | NOT A CLASS MEMBER |
| 5006093 | NOT A CLASS MEMBER |
| 5006094 | NOT A CLASS MEMBER |
| 5006104 | NOT A CLASS MEMBER |
| 5006105 | NOT A CLASS MEMBER |
| 5006111 | NOT A CLASS MEMBER |
| 5006114 | NOT A CLASS MEMBER |
| 5006115 | NOT A CLASS MEMBER |
| 5006116 | NOT A CLASS MEMBER |
| 5006119 | NOT A CLASS MEMBER |
| 5006120 | NOT A CLASS MEMBER |
| 5006123 | NOT A CLASS MEMBER |
| 5006134 | NOT A CLASS MEMBER |
| 5006136 | NOT A CLASS MEMBER |
| 5006137 | NOT A CLASS MEMBER |
| 5006141 | NO LOSS |
| 5006142 | NO LOSS |
| 5006143 | NO LOSS |
| 5006144 | NO LOSS |
| 5006145 | NO LOSS |
| 5006146 | NO LOSS |
| 5006147 | NO LOSS |
| 5006149 | NO LOSS |
| 5006151 | NOT A CLASS MEMBER |
| 5006152 | NOT A CLASS MEMBER |
| 5006153 | NO LOSS |
| 5006154 | NOT A CLASS MEMBER |
| 5006158 | NOT A CLASS MEMBER |
| 5006159 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5006160 | NO LOSS |
| 5006161 | DEFICIENT CLAIM NEVER CURED |
| 5006162 | DEFICIENT CLAIM NEVER CURED |
| 5006163 | NOT A CLASS MEMBER |
| 5006164 | NO LOSS |
| 5006165 | NO LOSS |
| 5006166 | NO LOSS |
| 5006167 | NO LOSS |
| 5006168 | NO LOSS |
| 5006169 | NO LOSS |
| 5006170 | NO LOSS |
| 5006171 | NOT A CLASS MEMBER |
| 5006172 | NO LOSS |
| 5006173 | NO LOSS |
| 5006174 | NO LOSS |
| 5006187 | DEFICIENT CLAIM NEVER CURED |
| 5006190 | NO LOSS |
| 5006195 | NOT A CLASS MEMBER |
| 5006198 | NOT A CLASS MEMBER |
| 5006202 | NOT A CLASS MEMBER |
| 5006203 | NOT A CLASS MEMBER |
| 5006204 | NOT A CLASS MEMBER |
| 5006216 | DEFICIENT CLAIM NEVER CURED |
| 5006239 | DEFICIENT CLAIM NEVER CURED |
| 5006267 | DEFICIENT CLAIM NEVER CURED |
| 5006268 | DEFICIENT CLAIM NEVER CURED |
| 5006284 | NOT A CLASS MEMBER |
| 5006288 | NOT A CLASS MEMBER |
| 5006300 | NOT A CLASS MEMBER |
| 5006301 | NO LOSS |
| 5006302 | NOT A CLASS MEMBER |
| 5006303 | NOT A CLASS MEMBER |
| 5006305 | NOT A CLASS MEMBER |
| 5006307 | NOT A CLASS MEMBER |
| 5006313 | NO LOSS |
| 5006321 | NO LOSS |
| 5006324 | NO LOSS |
| 5006325 | NO LOSS |
| 5006326 | NO LOSS |
| 5006327 | NO LOSS |
| 5006331 | DEFICIENT CLAIM NEVER CURED |
| 5006332 | DEFICIENT CLAIM NEVER CURED |
| 5006333 | NO LOSS |
| 5006335 | NO LOSS |
| 5006338 | NO LOSS |
| 5006347 | NO LOSS |
| 5006348 | NO LOSS |
| 5006354 | DUPLICATE |
| 5006359 | DUPLICATE |
| 5006362 | DUPLICATE |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5006364 | DUPLICATE |
| 5006365 | DUPLICATE |
| 5006366 | DUPLICATE |
| 5006367 | DUPLICATE |
| 5006397 | DUPLICATE |
| 5006404 | DEFICIENT CLAIM NEVER CURED |
| 5006411 | DUPLICATE |
| 5006412 | DEFICIENT CLAIM NEVER CURED |
| 5006416 | DUPLICATE |
| 5006436 | DUPLICATE |
| 5006470 | NO LOSS |
| 5006488 | DUPLICATE |
| 5006506 | DUPLICATE |
| 5006512 | NOT A CLASS MEMBER |
| 5006517 | DUPLICATE |
| 5006526 | DUPLICATE |
| 5006532 | DUPLICATE |
| 5006537 | DUPLICATE |
| 5006538 | DUPLICATE |
| 5006542 | DUPLICATE |
| 5006552 | DUPLICATE |
| 5006553 | DUPLICATE |
| 5006554 | DUPLICATE |
| 5006555 | DUPLICATE |
| 5006557 | NO LOSS |
| 5006559 | DUPLICATE |
| 5006566 | DUPLICATE |
| 5006569 | DUPLICATE |
| 5006570 | DUPLICATE |
| 5006579 | NOT A CLASS MEMBER |
| 5006585 | DUPLICATE |
| 5006596 | DUPLICATE |
| 5006608 | DUPLICATE |
| 5006615 | NOT A CLASS MEMBER |
| 5006616 | NOT A CLASS MEMBER |
| 5006618 | NOT A CLASS MEMBER |
| 5006619 | NOT A CLASS MEMBER |
| 5006620 | NOT A CLASS MEMBER |
| 5006621 | NOT A CLASS MEMBER |
| 5006622 | NOT A CLASS MEMBER |
| 5006623 | NOT A CLASS MEMBER |
| 5006624 | NOT A CLASS MEMBER |
| 5006625 | NOT A CLASS MEMBER |
| 5006626 | NOT A CLASS MEMBER |
| 5006627 | NOT A CLASS MEMBER |
| 5006628 | NOT A CLASS MEMBER |
| 5006629 | NOT A CLASS MEMBER |
| 5006630 | NOT A CLASS MEMBER |
| 5006631 | NOT A CLASS MEMBER |
| 5006632 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5006633 | NOT A CLASS MEMBER |
| 5006634 | NOT A CLASS MEMBER |
| 5006635 | NOT A CLASS MEMBER |
| 5006636 | NOT A CLASS MEMBER |
| 5006637 | NO LOSS |
| 5006638 | NO LOSS |
| 5006644 | NO LOSS |
| 5006655 | NOT A CLASS MEMBER |
| 5006656 | NOT A CLASS MEMBER |
| 5006657 | NOT A CLASS MEMBER |
| 5006658 | NOT A CLASS MEMBER |
| 5006659 | NOT A CLASS MEMBER |
| 5006661 | NO LOSS |
| 5006662 | NO LOSS |
| 5006663 | NO LOSS |
| 5006666 | NOT A CLASS MEMBER |
| 5006667 | NO LOSS |
| 5006668 | NO LOSS |
| 5006669 | NOT A CLASS MEMBER |
| 5006670 | NOT A CLASS MEMBER |
| 5006671 | NOT A CLASS MEMBER |
| 5006672 | NOT A CLASS MEMBER |
| 5006673 | NO LOSS |
| 5006674 | NO LOSS |
| 5006675 | NOT A CLASS MEMBER |
| 5006676 | NOT A CLASS MEMBER |
| 5006677 | NO LOSS |
| 5006678 | NO LOSS |
| 5006679 | NO LOSS |
| 5006680 | NO LOSS |
| 5006681 | DEFICIENT CLAIM NEVER CURED |
| 5006688 | NO LOSS |
| 5006691 | NOT A CLASS MEMBER |
| 5006692 | NO LOSS |
| 5006693 | NOT A CLASS MEMBER |
| 5006694 | NOT A CLASS MEMBER |
| 5006696 | NOT A CLASS MEMBER |
| 5006698 | NOT A CLASS MEMBER |
| 5006700 | NOT A CLASS MEMBER |
| 5006701 | NOT A CLASS MEMBER |
| 5006702 | NOT A CLASS MEMBER |
| 5006703 | NOT A CLASS MEMBER |
| 5006705 | NOT A CLASS MEMBER |
| 5006706 | NOT A CLASS MEMBER |
| 5006707 | NOT A CLASS MEMBER |
| 5006708 | NOT A CLASS MEMBER |
| 5006710 | NOT A CLASS MEMBER |
| 5006711 | NOT A CLASS MEMBER |
| 5006712 | NOT A CLASS MEMBER |
| 5006714 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 5006715 | NO LOSS |
| 5006716 | NOT A CLASS MEMBER |
| 5006717 | NOT A CLASS MEMBER |
| 5006718 | NOT A CLASS MEMBER |
| 5006719 | NOT A CLASS MEMBER |
| 5006720 | NO LOSS |
| 5006722 | NOT A CLASS MEMBER |
| 5006723 | NOT A CLASS MEMBER |
| 5006724 | NO LOSS |
| 5006726 | NOT A CLASS MEMBER |
| 5006728 | NOT A CLASS MEMBER |
| 5006729 | NOT A CLASS MEMBER |
| 5006730 | NOT A CLASS MEMBER |
| 5006731 | NOT A CLASS MEMBER |
| 5006732 | NOT A CLASS MEMBER |
| 5006733 | NOT A CLASS MEMBER |
| 5006734 | NOT A CLASS MEMBER |
| 5006735 | NOT A CLASS MEMBER |
| 5006736 | NOT A CLASS MEMBER |
| 5006737 | NOT A CLASS MEMBER |
| 5006738 | NOT A CLASS MEMBER |
| 5006739 | NOT A CLASS MEMBER |
| 5006740 | NOT A CLASS MEMBER |
| 5006741 | NO LOSS |
| 5006742 | NOT A CLASS MEMBER |
| 5006743 | NOT A CLASS MEMBER |
| 5006744 | NOT A CLASS MEMBER |
| 5006745 | NOT A CLASS MEMBER |
| 5006746 | NO LOSS |
| 5006747 | NOT A CLASS MEMBER |
| 5006748 | NOT A CLASS MEMBER |
| 5006752 | NO LOSS |
| 5006753 | NO LOSS |
| 5006754 | NO LOSS |
| 5006755 | NO LOSS |
| 5006756 | NO LOSS |
| 5006759 | NOT A CLASS MEMBER |
| 5006760 | NOT A CLASS MEMBER |
| 5006761 | NOT A CLASS MEMBER |
| 5006762 | NOT A CLASS MEMBER |
| 5006763 | NOT A CLASS MEMBER |
| 5006764 | NO LOSS |
| 5006765 | NOT A CLASS MEMBER |
| 5006767 | NO LOSS |
| 5006769 | NO LOSS |
| 5006770 | DEFICIENT CLAIM NEVER CURED |
| 5006771 | NOT A CLASS MEMBER |
| 5006774 | NOT A CLASS MEMBER |
| 5006775 | NOT A CLASS MEMBER |
| 5006776 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION



| Claim # | Reason Deemed Ineligible |
|---|---|
| 5006778 | NOT A CLASS MEMBER |
| 5006779 | NOT A CLASS MEMBER |
| 5006782 | NOT A CLASS MEMBER |
| 5006783 | NO LOSS |
| 5006784 | NOT A CLASS MEMBER |
| 5006785 | NO LOSS |
| 5006787 | NOT A CLASS MEMBER |
| 5006789 | NOT A CLASS MEMBER |
| 5006790 | NO LOSS |
| 5006791 | NOT A CLASS MEMBER |
| 5006799 | NO LOSS |
| 5006803 | NOT A CLASS MEMBER |
| 5006804 | DEFICIENT CLAIM NEVER CURED |
| 5006805 | NO LOSS |
| 5006815 | NO LOSS |
| 5006817 | NO LOSS |
| 5006829 | NO LOSS |
| 5006842 | DEFICIENT CLAIM NEVER CURED |
| 5006851 | NO LOSS |
| 5006854 | NOT A CLASS MEMBER |
| 5006855 | NOT A CLASS MEMBER |
| 5006864 | NO LOSS |
| 5006868 | NOT A CLASS MEMBER |
| 5006869 | NOT A CLASS MEMBER |
| 5006871 | NO LOSS |
| 5006873 | NO LOSS |
| 5006875 | NO LOSS |
| 5006876 | NO LOSS |
| 5006878 | NO LOSS |
| 5006879 | NO LOSS |
| 5006880 | NO LOSS |
| 5006882 | NO LOSS |
| 5006884 | NO LOSS |
| 5006886 | NO LOSS |
| 5006887 | DEFICIENT CLAIM NEVER CURED |
| 5006888 | DEFICIENT CLAIM NEVER CURED |
| 5006889 | DEFICIENT CLAIM NEVER CURED |
| 5006890 | DEFICIENT CLAIM NEVER CURED |
| 5006891 | NO LOSS |
| 5006892 | NO LOSS |
| 5006894 | NO LOSS |
| 5006896 | NO LOSS |
| 5006897 | NO LOSS |
| 5006898 | NO LOSS |
| 5006904 | NO LOSS |
| 5006929 | NO LOSS |
| 5006950 | NOT A CLASS MEMBER |
| 5006951 | NOT A CLASS MEMBER |
| 5006952 | NOT A CLASS MEMBER |
| 5006953 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5006956 | NOT A CLASS MEMBER |
| 5006957 | NOT A CLASS MEMBER |
| 5006958 | NOT A CLASS MEMBER |
| 5006959 | NOT A CLASS MEMBER |
| 5006960 | NO LOSS |
| 5006964 | NOT A CLASS MEMBER |
| 5006965 | NOT A CLASS MEMBER |
| 5006966 | NOT A CLASS MEMBER |
| 5006968 | NOT A CLASS MEMBER |
| 5006971 | NOT A CLASS MEMBER |
| 5006972 | NOT A CLASS MEMBER |
| 5006973 | NOT A CLASS MEMBER |
| 5006974 | NOT A CLASS MEMBER |
| 5006986 | NOT A CLASS MEMBER |
| 5006989 | NOT A CLASS MEMBER |
| 5007004 | DEFICIENT CLAIM NEVER CURED |
| 5007005 | NOT A CLASS MEMBER |
| 5007007 | DEFICIENT CLAIM NEVER CURED |
| 5007009 | NOT A CLASS MEMBER |
| 5007012 | NOT A CLASS MEMBER |
| 5007016 | NO LOSS |
| 5007018 | NOT A CLASS MEMBER |
| 5007023 | NOT A CLASS MEMBER |
| 5007025 | NOT A CLASS MEMBER |
| 5007027 | NO LOSS |
| 5007034 | NOT A CLASS MEMBER |
| 5007035 | NOT A CLASS MEMBER |
| 5007037 | NOT A CLASS MEMBER |
| 5007038 | NOT A CLASS MEMBER |
| 5007039 | NOT A CLASS MEMBER |
| 5007041 | NOT A CLASS MEMBER |
| 5007043 | NOT A CLASS MEMBER |
| 5007046 | NOT A CLASS MEMBER |
| 5007074 | NOT A CLASS MEMBER |
| 5007075 | NOT A CLASS MEMBER |
| 5007076 | NOT A CLASS MEMBER |
| 5007080 | NOT A CLASS MEMBER |
| 5007082 | NOT A CLASS MEMBER |
| 5007092 | NOT A CLASS MEMBER |
| 5007093 | NOT A CLASS MEMBER |
| 5007094 | NOT A CLASS MEMBER |
| 5007097 | NOT A CLASS MEMBER |
| 5007100 | NOT A CLASS MEMBER |
| 5007102 | NOT A CLASS MEMBER |
| 5007111 | DEFICIENT CLAIM NEVER CURED |
| 5007136 | NOT A CLASS MEMBER |
| 5007137 | NOT A CLASS MEMBER |
| 5007139 | NOT A CLASS MEMBER |
| 5007143 | NOT A CLASS MEMBER |
| 5007149 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5007151 | NOT A CLASS MEMBER |
| 5007152 | NOT A CLASS MEMBER |
| 5007153 | NOT A CLASS MEMBER |
| 5007155 | NOT A CLASS MEMBER |
| 5007156 | NOT A CLASS MEMBER |
| 5007157 | NOT A CLASS MEMBER |
| 5007158 | NOT A CLASS MEMBER |
| 5007159 | NOT A CLASS MEMBER |
| 5007160 | NOT A CLASS MEMBER |
| 5007171 | NOT A CLASS MEMBER |
| 5007173 | NOT A CLASS MEMBER |
| 5007175 | NOT A CLASS MEMBER |
| 5007176 | NOT A CLASS MEMBER |
| 5007178 | NOT A CLASS MEMBER |
| 5007180 | NOT A CLASS MEMBER |
| 5007184 | NOT A CLASS MEMBER |
| 5007188 | NO LOSS |
| 5007189 | NO LOSS |
| 5007192 | NOT A CLASS MEMBER |
| 5007196 | NOT A CLASS MEMBER |
| 5007197 | NOT A CLASS MEMBER |
| 5007200 | NOT A CLASS MEMBER |
| 5007201 | NOT A CLASS MEMBER |
| 5007202 | NOT A CLASS MEMBER |
| 5007203 | NOT A CLASS MEMBER |
| 5007204 | NOT A CLASS MEMBER |
| 5007205 | NOT A CLASS MEMBER |
| 5007208 | NOT A CLASS MEMBER |
| 5007209 | NO LOSS |
| 5007210 | NO LOSS |
| 5007211 | NO LOSS |
| 5007212 | NOT A CLASS MEMBER |
| 5007213 | NOT A CLASS MEMBER |
| 5007214 | NOT A CLASS MEMBER |
| 5007215 | NO LOSS |
| 5007216 | NO LOSS |
| 5007217 | NO LOSS |
| 5007223 | NOT A CLASS MEMBER |
| 5007224 | NO LOSS |
| 5007226 | NOT A CLASS MEMBER |
| 5007227 | NOT A CLASS MEMBER |
| 5007230 | NOT A CLASS MEMBER |
| 5007232 | NO LOSS |
| 5007234 | NOT A CLASS MEMBER |
| 5007235 | DEFICIENT CLAIM NEVER CURED |
| 5007240 | NOT A CLASS MEMBER |
| 5007243 | NO LOSS |
| 5007244 | NOT A CLASS MEMBER |
| 5007245 | NOT A CLASS MEMBER |
| 5007251 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5007252 | NOT A CLASS MEMBER |
| 5007253 | NO LOSS |
| 5007255 | DEFICIENT CLAIM NEVER CURED |
| 5007256 | NOT A CLASS MEMBER |
| 5007257 | NOT A CLASS MEMBER |
| 5007258 | NOT A CLASS MEMBER |
| 5007259 | NO LOSS |
| 5007260 | NOT A CLASS MEMBER |
| 5007261 | NOT A CLASS MEMBER |
| 5007262 | NOT A CLASS MEMBER |
| 5007263 | NOT A CLASS MEMBER |
| 5007264 | NOT A CLASS MEMBER |
| 5007265 | NOT A CLASS MEMBER |
| 5007267 | NOT A CLASS MEMBER |
| 5007268 | NO LOSS |
| 5007269 | NOT A CLASS MEMBER |
| 5007270 | NOT A CLASS MEMBER |
| 5007271 | NOT A CLASS MEMBER |
| 5007272 | NOT A CLASS MEMBER |
| 5007273 | NOT A CLASS MEMBER |
| 5007274 | DUPLICATE |
| 5007276 | NO LOSS |
| 5007277 | NOT A CLASS MEMBER |
| 5007279 | NO LOSS |
| 5007280 | NOT A CLASS MEMBER |
| 5007281 | NOT A CLASS MEMBER |
| 5007284 | NOT A CLASS MEMBER |
| 5007291 | NOT A CLASS MEMBER |
| 5007292 | NOT A CLASS MEMBER |
| 5007293 | NOT A CLASS MEMBER |
| 5007294 | NOT A CLASS MEMBER |
| 5007297 | NOT A CLASS MEMBER |
| 5007298 | NOT A CLASS MEMBER |
| 5007299 | NOT A CLASS MEMBER |
| 5007302 | NOT A CLASS MEMBER |
| 5007303 | NOT A CLASS MEMBER |
| 5007306 | NOT A CLASS MEMBER |
| 5007311 | NOT A CLASS MEMBER |
| 5007312 | NOT A CLASS MEMBER |
| 5007313 | NO LOSS |
| 5007314 | NO LOSS |
| 5007320 | NOT A CLASS MEMBER |
| 5007321 | NOT A CLASS MEMBER |
| 5007322 | NOT A CLASS MEMBER |
| 5007324 | NOT A CLASS MEMBER |
| 5007325 | NOT A CLASS MEMBER |
| 5007326 | NOT A CLASS MEMBER |
| 5007327 | NOT A CLASS MEMBER |
| 5007329 | NOT A CLASS MEMBER |
| 5007332 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5007336 | NOT A CLASS MEMBER |
| 5007337 | NOT A CLASS MEMBER |
| 5007338 | NOT A CLASS MEMBER |
| 5007340 | NOT A CLASS MEMBER |
| 5007341 | NO LOSS |
| 5007342 | NOT A CLASS MEMBER |
| 5007343 | NOT A CLASS MEMBER |
| 5007344 | NOT A CLASS MEMBER |
| 5007345 | NOT A CLASS MEMBER |
| 5007346 | NOT A CLASS MEMBER |
| 5007347 | NOT A CLASS MEMBER |
| 5007348 | NOT A CLASS MEMBER |
| 5007349 | NOT A CLASS MEMBER |
| 5007350 | DEFICIENT CLAIM NEVER CURED |
| 5007351 | NOT A CLASS MEMBER |
| 5007352 | NOT A CLASS MEMBER |
| 5007354 | NO LOSS |
| 5007358 | NOT A CLASS MEMBER |
| 5007359 | NOT A CLASS MEMBER |
| 5007360 | NOT A CLASS MEMBER |
| 5007361 | NOT A CLASS MEMBER |
| 5007362 | DUPLICATE |
| 5007363 | NOT A CLASS MEMBER |
| 5007366 | NOT A CLASS MEMBER |
| 5007367 | NOT A CLASS MEMBER |
| 5007369 | NOT A CLASS MEMBER |
| 5007373 | NOT A CLASS MEMBER |
| 5007374 | NOT A CLASS MEMBER |
| 5007376 | NOT A CLASS MEMBER |
| 5007378 | NOT A CLASS MEMBER |
| 5007379 | NOT A CLASS MEMBER |
| 5007383 | NOT A CLASS MEMBER |
| 5007384 | NOT A CLASS MEMBER |
| 5007385 | NOT A CLASS MEMBER |
| 5007386 | NO LOSS |
| 5007387 | NO LOSS |
| 5007388 | NO LOSS |
| 5007389 | NO LOSS |
| 5007390 | NO LOSS |
| 5007391 | NOT A CLASS MEMBER |
| 5007392 | NO LOSS |
| 5007393 | NO LOSS |
| 5007394 | NOT A CLASS MEMBER |
| 5007395 | NOT A CLASS MEMBER |
| 5007396 | NO LOSS |
| 5007397 | NOT A CLASS MEMBER |
| 5007398 | NO LOSS |
| 5007399 | NO LOSS |
| 5007400 | NO LOSS |
| 5007401 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5007402 | NOT A CLASS MEMBER |
| 5007403 | NO LOSS |
| 5007404 | NO LOSS |
| 5007405 | NOT A CLASS MEMBER |
| 5007406 | NOT A CLASS MEMBER |
| 5007407 | NO LOSS |
| 5007408 | NO LOSS |
| 5007409 | NO LOSS |
| 5007410 | NOT A CLASS MEMBER |
| 5007411 | NOT A CLASS MEMBER |
| 5007412 | NOT A CLASS MEMBER |
| 5007413 | NOT A CLASS MEMBER |
| 5007414 | NOT A CLASS MEMBER |
| 5007415 | NOT A CLASS MEMBER |
| 5007416 | NOT A CLASS MEMBER |
| 5007417 | NOT A CLASS MEMBER |
| 5007418 | NOT A CLASS MEMBER |
| 5007419 | NOT A CLASS MEMBER |
| 5007420 | NOT A CLASS MEMBER |
| 5007421 | NO LOSS |
| 5007422 | NO LOSS |
| 5007423 | NOT A CLASS MEMBER |
| 5007424 | DUPLICATE |
| 5007425 | NOT A CLASS MEMBER |
| 5007439 | NOT A CLASS MEMBER |
| 5007440 | NOT A CLASS MEMBER |
| 5007441 | NOT A CLASS MEMBER |
| 5007442 | NOT A CLASS MEMBER |
| 5007443 | NOT A CLASS MEMBER |
| 5007444 | NOT A CLASS MEMBER |
| 5007445 | NOT A CLASS MEMBER |
| 5007446 | NOT A CLASS MEMBER |
| 5007450 | NO LOSS |
| 5007451 | NO LOSS |
| 5007459 | NOT A CLASS MEMBER |
| 5007461 | NOT A CLASS MEMBER |
| 5007469 | DUPLICATE |
| 5007492 | DUPLICATE |
| 5007510 | DUPLICATE |
| 5007521 | DUPLICATE |
| 5007528 | DUPLICATE |
| 5007529 | DUPLICATE |
| 5007591 | DUPLICATE |
| 5007594 | DUPLICATE |
| 5007603 | DUPLICATE |
| 5007617 | DUPLICATE |
| 5007634 | DUPLICATE |
| 5007635 | DUPLICATE |
| 5007657 | DUPLICATE |
| 5007676 | DEFICIENT CLAIM NEVER CURED |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5007678 | DEFICIENT CLAIM NEVER CURED |
| 5007680 | NOT A CLASS MEMBER |
| 5007681 | NOT A CLASS MEMBER |
| 5007683 | DUPLICATE |
| 5007685 | DUPLICATE |
| 5007689 | DUPLICATE |
| 5007693 | DUPLICATE |
| 5007697 | NOT A CLASS MEMBER |
| 5007698 | NOT A CLASS MEMBER |
| 5007701 | NOT A CLASS MEMBER |
| 5007713 | NOT A CLASS MEMBER |
| 5007730 | NOT A CLASS MEMBER |
| 5007744 | NO LOSS |
| 5007753 | NOT A CLASS MEMBER |
| 5007769 | NO LOSS |
| 5007797 | NO LOSS |
| 5007819 | NO LOSS |
| 5007820 | NOT A CLASS MEMBER |
| 5007827 | NOT A CLASS MEMBER |
| 5007828 | NOT A CLASS MEMBER |
| 5007829 | DUPLICATE |
| 5007831 | NO LOSS |
| 5007834 | NO LOSS |
| 5007835 | NO LOSS |
| 5007837 | NO LOSS |
| 5007838 | NO LOSS |
| 5007841 | NO LOSS |
| 5007842 | NO LOSS |
| 5007850 | NOT A CLASS MEMBER |
| 5007867 | NO LOSS |
| 5007872 | NO LOSS |
| 5007874 | NO LOSS |
| 5007875 | DUPLICATE |
| 5007877 | NOT A CLASS MEMBER |
| 5007880 | NOT A CLASS MEMBER |
| 5007923 | NO LOSS |
| 5007928 | NO LOSS |
| 5007929 | NO LOSS |
| 5007934 | NO LOSS |
| 5007939 | NOT A CLASS MEMBER |
| 5007975 | NO LOSS |
| 5007980 | NO LOSS |
| 5007982 | NO LOSS |
| 5007983 | DEFICIENT CLAIM NEVER CURED |
| 5007984 | NOT A CLASS MEMBER |
| 5007985 | NOT A CLASS MEMBER |
| 5007986 | NOT A CLASS MEMBER |
| 5007987 | NOT A CLASS MEMBER |
| 5007988 | NOT A CLASS MEMBER |
| 5007989 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5007990 | NOT A CLASS MEMBER |
| 5007994 | NOT A CLASS MEMBER |
| 5007995 | DEFICIENT CLAIM NEVER CURED |
| 5007996 | NOT A CLASS MEMBER |
| 5007997 | NO LOSS |
| 5007999 | NO LOSS |
| 5008000 | DEFICIENT CLAIM NEVER CURED |
| 5008001 | NOT A CLASS MEMBER |
| 5008002 | NOT A CLASS MEMBER |
| 5008003 | NOT A CLASS MEMBER |
| 5008004 | DEFICIENT CLAIM NEVER CURED |
| 5008023 | NOT A CLASS MEMBER |
| 5008030 | NOT A CLASS MEMBER |
| 5008031 | NOT A CLASS MEMBER |
| 5008033 | DEFICIENT CLAIM NEVER CURED |
| 5008034 | NO LOSS |
| 5008035 | NOT A CLASS MEMBER |
| 5008036 | NO LOSS |
| 5008040 | NOT A CLASS MEMBER |
| 5008049 | NOT A CLASS MEMBER |
| 5008050 | NOT A CLASS MEMBER |
| 5008051 | NOT A CLASS MEMBER |
| 5008069 | NOT A CLASS MEMBER |
| 5008071 | NOT A CLASS MEMBER |
| 5008082 | NOT A CLASS MEMBER |
| 5008093 | NOT A CLASS MEMBER |
| 5008096 | NOT A CLASS MEMBER |
| 5008097 | DEFICIENT CLAIM NEVER CURED |
| 5008100 | DEFICIENT CLAIM NEVER CURED |
| 5008106 | DEFICIENT CLAIM NEVER CURED |
| 5008107 | DEFICIENT CLAIM NEVER CURED |
| 5008108 | NOT A CLASS MEMBER |
| 5008109 | NOT A CLASS MEMBER |
| 5008110 | DEFICIENT CLAIM NEVER CURED |
| 5008112 | DEFICIENT CLAIM NEVER CURED |
| 5008113 | DEFICIENT CLAIM NEVER CURED |
| 5008114 | DEFICIENT CLAIM NEVER CURED |
| 5008115 | DEFICIENT CLAIM NEVER CURED |
| 5008117 | DEFICIENT CLAIM NEVER CURED |
| 5008118 | DEFICIENT CLAIM NEVER CURED |
| 5008121 | DEFICIENT CLAIM NEVER CURED |
| 5008122 | DEFICIENT CLAIM NEVER CURED |
| 5008130 | NOT A CLASS MEMBER |
| 5008133 | DEFICIENT CLAIM NEVER CURED |
| 5008134 | DEFICIENT CLAIM NEVER CURED |
| 5008135 | DEFICIENT CLAIM NEVER CURED |
| 5008138 | DEFICIENT CLAIM NEVER CURED |
| 5008140 | DEFICIENT CLAIM NEVER CURED |
| 5008142 | DEFICIENT CLAIM NEVER CURED |
| 5008143 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5008144 | DEFICIENT CLAIM NEVER CURED |
| 5008145 | DEFICIENT CLAIM NEVER CURED |
| 5008149 | DEFICIENT CLAIM NEVER CURED |
| 5008152 | DEFICIENT CLAIM NEVER CURED |
| 5008154 | DEFICIENT CLAIM NEVER CURED |
| 5008156 | DEFICIENT CLAIM NEVER CURED |
| 5008157 | DEFICIENT CLAIM NEVER CURED |
| 5008161 | DEFICIENT CLAIM NEVER CURED |
| 5008162 | DEFICIENT CLAIM NEVER CURED |
| 5008166 | DEFICIENT CLAIM NEVER CURED |
| 5008177 | DEFICIENT CLAIM NEVER CURED |
| 5008179 | NOT A CLASS MEMBER |
| 5008180 | NOT A CLASS MEMBER |
| 5008188 | NOT A CLASS MEMBER |
| 5008190 | DEFICIENT CLAIM NEVER CURED |
| 5008202 | NO LOSS |
| 5008203 | NOT A CLASS MEMBER |
| 5008204 | NOT A CLASS MEMBER |
| 5008205 | NOT A CLASS MEMBER |
| 5008206 | NOT A CLASS MEMBER |
| 5008207 | NOT A CLASS MEMBER |
| 5008208 | NOT A CLASS MEMBER |
| 5008209 | NOT A CLASS MEMBER |
| 5008210 | NOT A CLASS MEMBER |
| 5008211 | NOT A CLASS MEMBER |
| 5008212 | NOT A CLASS MEMBER |
| 5008213 | NOT A CLASS MEMBER |
| 5008214 | NOT A CLASS MEMBER |
| 5008215 | NOT A CLASS MEMBER |
| 5008216 | NOT A CLASS MEMBER |
| 5008217 | NOT A CLASS MEMBER |
| 5008218 | NO LOSS |
| 5008221 | NOT A CLASS MEMBER |
| 5008235 | NOT A CLASS MEMBER |
| 5008240 | NO LOSS |
| 5008242 | NO LOSS |
| 5008243 | NOT A CLASS MEMBER |
| 5008244 | NOT A CLASS MEMBER |
| 5008246 | NOT A CLASS MEMBER |
| 5008248 | NO LOSS |
| 5008249 | NO LOSS |
| 5008250 | NOT A CLASS MEMBER |
| 5008251 | NOT A CLASS MEMBER |
| 5008252 | NOT A CLASS MEMBER |
| 5008253 | NOT A CLASS MEMBER |
| 5008254 | NOT A CLASS MEMBER |
| 5008255 | NOT A CLASS MEMBER |
| 5008256 | NOT A CLASS MEMBER |
| 5008257 | NOT A CLASS MEMBER |
| 5008258 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5008259 | NOT A CLASS MEMBER |
| 5008260 | NOT A CLASS MEMBER |
| 5008261 | NOT A CLASS MEMBER |
| 5008262 | NOT A CLASS MEMBER |
| 5008263 | NOT A CLASS MEMBER |
| 5008264 | NOT A CLASS MEMBER |
| 5008265 | NOT A CLASS MEMBER |
| 5008417 | NO LOSS |
| 5008418 | NO LOSS |
| 5008421 | NOT A CLASS MEMBER |
| 5008422 | NOT A CLASS MEMBER |
| 5008424 | NOT A CLASS MEMBER |
| 5008425 | NOT A CLASS MEMBER |
| 5008427 | NOT A CLASS MEMBER |
| 5008428 | NOT A CLASS MEMBER |
| 5008430 | NO LOSS |
| 5008431 | NO LOSS |
| 5008432 | NOT A CLASS MEMBER |
| 5008433 | DEFICIENT CLAIM NEVER CURED |
| 5008434 | DEFICIENT CLAIM NEVER CURED |
| 5008435 | DEFICIENT CLAIM NEVER CURED |
| 5008436 | NOT A CLASS MEMBER |
| 5008437 | NO LOSS |
| 5008439 | NOT A CLASS MEMBER |
| 5008440 | NOT A CLASS MEMBER |
| 5008441 | NOT A CLASS MEMBER |
| 5008442 | NOT A CLASS MEMBER |
| 5008443 | DEFICIENT CLAIM NEVER CURED |
| 5008445 | NO LOSS |
| 5008446 | DUPLICATE |
| 5008467 | NOT A CLASS MEMBER |
| 5008468 | NOT A CLASS MEMBER |
| 5008469 | NOT A CLASS MEMBER |
| 5008470 | NOT A CLASS MEMBER |
| 5008472 | NOT A CLASS MEMBER |
| 5008473 | NOT A CLASS MEMBER |
| 5008474 | NOT A CLASS MEMBER |
| 5008476 | NOT A CLASS MEMBER |
| 5008479 | NOT A CLASS MEMBER |
| 5008480 | NOT A CLASS MEMBER |
| 5008482 | NOT A CLASS MEMBER |
| 5008483 | NOT A CLASS MEMBER |
| 5008484 | NOT A CLASS MEMBER |
| 5008485 | NOT A CLASS MEMBER |
| 5008486 | NOT A CLASS MEMBER |
| 5008488 | NOT A CLASS MEMBER |
| 5008489 | NOT A CLASS MEMBER |
| 5008490 | NOT A CLASS MEMBER |
| 5008492 | NOT A CLASS MEMBER |
| 5008493 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5008494 | NOT A CLASS MEMBER |
| 5008496 | NOT A CLASS MEMBER |
| 5008498 | NOT A CLASS MEMBER |
| 5008499 | NOT A CLASS MEMBER |
| 5008501 | NOT A CLASS MEMBER |
| 5008504 | NOT A CLASS MEMBER |
| 5008505 | NOT A CLASS MEMBER |
| 5008506 | NOT A CLASS MEMBER |
| 5008507 | NOT A CLASS MEMBER |
| 5008508 | NOT A CLASS MEMBER |
| 5008509 | NOT A CLASS MEMBER |
| 5008510 | NOT A CLASS MEMBER |
| 5008511 | NOT A CLASS MEMBER |
| 5008513 | NOT A CLASS MEMBER |
| 5008514 | NOT A CLASS MEMBER |
| 5008515 | NOT A CLASS MEMBER |
| 5008516 | NOT A CLASS MEMBER |
| 5008517 | NOT A CLASS MEMBER |
| 5008520 | NOT A CLASS MEMBER |
| 5008521 | NOT A CLASS MEMBER |
| 5008522 | NOT A CLASS MEMBER |
| 5008523 | NOT A CLASS MEMBER |
| 5008527 | NOT A CLASS MEMBER |
| 5008528 | NOT A CLASS MEMBER |
| 5008529 | NOT A CLASS MEMBER |
| 5008530 | NOT A CLASS MEMBER |
| 5008531 | NOT A CLASS MEMBER |
| 5008533 | NOT A CLASS MEMBER |
| 5008534 | NOT A CLASS MEMBER |
| 5008535 | NOT A CLASS MEMBER |
| 5008536 | NOT A CLASS MEMBER |
| 5008537 | NOT A CLASS MEMBER |
| 5008538 | NOT A CLASS MEMBER |
| 5008539 | NOT A CLASS MEMBER |
| 5008541 | NOT A CLASS MEMBER |
| 5008542 | NOT A CLASS MEMBER |
| 5008543 | NOT A CLASS MEMBER |
| 5008544 | NOT A CLASS MEMBER |
| 5008549 | NOT A CLASS MEMBER |
| 5008550 | NOT A CLASS MEMBER |
| 5008552 | NOT A CLASS MEMBER |
| 5008553 | NOT A CLASS MEMBER |
| 5008554 | NOT A CLASS MEMBER |
| 5008555 | NOT A CLASS MEMBER |
| 5008556 | NOT A CLASS MEMBER |
| 5008558 | NOT A CLASS MEMBER |
| 5008559 | NOT A CLASS MEMBER |
| 5008560 | NOT A CLASS MEMBER |
| 5008563 | NOT A CLASS MEMBER |
| 5008567 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5008569 | NOT A CLASS MEMBER |
| 5008571 | NOT A CLASS MEMBER |
| 5008572 | NOT A CLASS MEMBER |
| 5008573 | NOT A CLASS MEMBER |
| 5008575 | NOT A CLASS MEMBER |
| 5008577 | NOT A CLASS MEMBER |
| 5008578 | NOT A CLASS MEMBER |
| 5008579 | NOT A CLASS MEMBER |
| 5008581 | NOT A CLASS MEMBER |
| 5008582 | NOT A CLASS MEMBER |
| 5008583 | NOT A CLASS MEMBER |
| 5008584 | NOT A CLASS MEMBER |
| 5008589 | NOT A CLASS MEMBER |
| 5008594 | NOT A CLASS MEMBER |
| 5008595 | NOT A CLASS MEMBER |
| 5008598 | NOT A CLASS MEMBER |
| 5008599 | NOT A CLASS MEMBER |
| 5008603 | NOT A CLASS MEMBER |
| 5008604 | NOT A CLASS MEMBER |
| 5008607 | NOT A CLASS MEMBER |
| 5008608 | NOT A CLASS MEMBER |
| 5008609 | NOT A CLASS MEMBER |
| 5008610 | NO LOSS |
| 5008611 | NO LOSS |
| 5008614 | NOT A CLASS MEMBER |
| 5008617 | NOT A CLASS MEMBER |
| 5008618 | NOT A CLASS MEMBER |
| 5008619 | NOT A CLASS MEMBER |
| 5008620 | NOT A CLASS MEMBER |
| 5008621 | NOT A CLASS MEMBER |
| 5008622 | NOT A CLASS MEMBER |
| 5008624 | NOT A CLASS MEMBER |
| 5008626 | NOT A CLASS MEMBER |
| 5008628 | NOT A CLASS MEMBER |
| 5008629 | NOT A CLASS MEMBER |
| 5008630 | NOT A CLASS MEMBER |
| 5008634 | NOT A CLASS MEMBER |
| 5008635 | NOT A CLASS MEMBER |
| 5008636 | NOT A CLASS MEMBER |
| 5008637 | NOT A CLASS MEMBER |
| 5008638 | NOT A CLASS MEMBER |
| 5008639 | NOT A CLASS MEMBER |
| 5008640 | NOT A CLASS MEMBER |
| 5008642 | NOT A CLASS MEMBER |
| 5008643 | NOT A CLASS MEMBER |
| 5008644 | NOT A CLASS MEMBER |
| 5008645 | NOT A CLASS MEMBER |
| 5008646 | NOT A CLASS MEMBER |
| 5008647 | NOT A CLASS MEMBER |
| 5008648 | NOT A CLASS MEMBER |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5008650 | NOT A CLASS MEMBER |
| 5008651 | NOT A CLASS MEMBER |
| 5008654 | NOT A CLASS MEMBER |
| 5008655 | NOT A CLASS MEMBER |
| 5008656 | NOT A CLASS MEMBER |
| 5008657 | NOT A CLASS MEMBER |
| 5008659 | NOT A CLASS MEMBER |
| 5008660 | NOT A CLASS MEMBER |
| 5008662 | NOT A CLASS MEMBER |
| 5008664 | NOT A CLASS MEMBER |
| 5008666 | NOT A CLASS MEMBER |
| 5008668 | NOT A CLASS MEMBER |
| 5008669 | NOT A CLASS MEMBER |
| 5008670 | NOT A CLASS MEMBER |
| 5008671 | NOT A CLASS MEMBER |
| 5008672 | NOT A CLASS MEMBER |
| 5008674 | NOT A CLASS MEMBER |
| 5008675 | NOT A CLASS MEMBER |
| 5008677 | NOT A CLASS MEMBER |
| 5008678 | NOT A CLASS MEMBER |
| 5008679 | NOT A CLASS MEMBER |
| 5008682 | NOT A CLASS MEMBER |
| 5008683 | NOT A CLASS MEMBER |
| 5008684 | NOT A CLASS MEMBER |
| 5008685 | NOT A CLASS MEMBER |
| 5008689 | NOT A CLASS MEMBER |
| 5008690 | NOT A CLASS MEMBER |
| 5008691 | NOT A CLASS MEMBER |
| 5008695 | NOT A CLASS MEMBER |
| 5008696 | NOT A CLASS MEMBER |
| 5008697 | NOT A CLASS MEMBER |
| 5008699 | NOT A CLASS MEMBER |
| 5008701 | NOT A CLASS MEMBER |
| 5008702 | NOT A CLASS MEMBER |
| 5008703 | NOT A CLASS MEMBER |
| 5008704 | NOT A CLASS MEMBER |
| 5008705 | NOT A CLASS MEMBER |
| 5008707 | NOT A CLASS MEMBER |
| 5008708 | NOT A CLASS MEMBER |
| 5008709 | NOT A CLASS MEMBER |
| 5008710 | NOT A CLASS MEMBER |
| 5008714 | NOT A CLASS MEMBER |
| 5008715 | NOT A CLASS MEMBER |
| 5008716 | NOT A CLASS MEMBER |
| 5008717 | NOT A CLASS MEMBER |
| 5008720 | NOT A CLASS MEMBER |
| 5008721 | NOT A CLASS MEMBER |
| 5008723 | NOT A CLASS MEMBER |
| 5008724 | NOT A CLASS MEMBER |
| 5008725 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5008726 | NOT A CLASS MEMBER |
| 5008728 | NOT A CLASS MEMBER |
| 5008735 | NOT A CLASS MEMBER |
| 5008737 | NOT A CLASS MEMBER |
| 5008738 | NOT A CLASS MEMBER |
| 5008740 | NOT A CLASS MEMBER |
| 5008742 | NOT A CLASS MEMBER |
| 5008743 | NOT A CLASS MEMBER |
| 5008745 | NOT A CLASS MEMBER |
| 5008746 | NOT A CLASS MEMBER |
| 5008747 | NOT A CLASS MEMBER |
| 5008748 | NOT A CLASS MEMBER |
| 5008749 | NOT A CLASS MEMBER |
| 5008750 | NOT A CLASS MEMBER |
| 5008752 | NOT A CLASS MEMBER |
| 5008753 | NOT A CLASS MEMBER |
| 5008754 | NOT A CLASS MEMBER |
| 5008755 | NOT A CLASS MEMBER |
| 5008756 | NOT A CLASS MEMBER |
| 5008759 | NOT A CLASS MEMBER |
| 5008760 | NOT A CLASS MEMBER |
| 5008761 | NOT A CLASS MEMBER |
| 5008762 | NOT A CLASS MEMBER |
| 5008763 | NOT A CLASS MEMBER |
| 5008764 | NOT A CLASS MEMBER |
| 5008765 | NOT A CLASS MEMBER |
| 5008767 | NOT A CLASS MEMBER |
| 5008768 | NOT A CLASS MEMBER |
| 5008769 | NOT A CLASS MEMBER |
| 5008773 | NOT A CLASS MEMBER |
| 5008774 | NOT A CLASS MEMBER |
| 5008775 | NOT A CLASS MEMBER |
| 5008776 | NOT A CLASS MEMBER |
| 5008777 | NOT A CLASS MEMBER |
| 5008778 | NOT A CLASS MEMBER |
| 5008781 | NOT A CLASS MEMBER |
| 5008782 | NOT A CLASS MEMBER |
| 5008785 | NOT A CLASS MEMBER |
| 5008788 | NOT A CLASS MEMBER |
| 5008789 | NOT A CLASS MEMBER |
| 5008791 | NOT A CLASS MEMBER |
| 5008792 | NOT A CLASS MEMBER |
| 5008793 | NOT A CLASS MEMBER |
| 5008794 | NOT A CLASS MEMBER |
| 5008795 | NOT A CLASS MEMBER |
| 5008797 | NOT A CLASS MEMBER |
| 5008798 | NOT A CLASS MEMBER |
| 5008800 | NOT A CLASS MEMBER |
| 5008801 | NOT A CLASS MEMBER |
| 5008803 | NOT A CLASS MEMBER |

**Rejected or Ineligible Claimants**

TEXTRON SECURITIES LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5008804 | NOT A CLASS MEMBER |
| 5008805 | NOT A CLASS MEMBER |
| 5008806 | NOT A CLASS MEMBER |
| 5008807 | NOT A CLASS MEMBER |
| 5008808 | NOT A CLASS MEMBER |
| **Claim Count:** | **5,305** |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | |
|---|---|
| JOEL ROSEN, Individually and on Behalf of All Others Similarly Situated,<br><br>v.<br><br>TEXTRON INC., LEWIS B. CAMPBELL, JOHN A. JANITZ, THEODORE R. FRENCH, and TERRY D. STINSON | C.A. 02-190S<br><br>Judge William E Smith<br><br>Class Action |
| LESLIE TURBOWITZ, Individually and on Behalf of All Others Similarly Situated,<br><br>v.<br><br>TEXTRON INC., LEWIS B. CAMPBELL, JOHN A. JANITZ, THEODORE R. FRENCH and TERRY D. STINSON | C.A. 02-264S |

## [PROPOSED] SETTLEMENT DISTRIBUTION ORDER

**WHEREAS**, the captioned class action (the "Action") was settled pursuant to the terms and conditions of the stipulation of settlement, dated as of December 29, 2005 (the "Stipulation"), providing for settlement of the Action on behalf of a certified class consisting of all persons or entities who purchased or otherwise acquired the securities of Textron Inc. between October 19, 2000 and September 26, 2001, inclusive, and who were injured thereby, excluding defendants and their immediate families in exchange for payment of $7,000,000, plus interest (the "Settlement Fund"); and

**WHEREAS**, this Court held a hearing on the fairness of the terms and conditions of the Settlement and the Plan of Allocation of the Settlement Fund on May 9, 2006, at which time all Class members were provided with an opportunity to be heard; and

**WHEREAS**, on October 19, 2006, this Court entered the Memorandum and Order Granting Final Approval of Settlement and Plan of Allocation (the "Final Judgment"), finding, *inter alia*, that the Settlement and the Plan of Allocation were fair, reasonable and adequate and in the best interests of the Class and that the Notice to the Class satisfied the requirements of Rule 23(e) of the Federal Rules of Civil Procedure and due process; and

**WHEREAS**, this Court retained jurisdiction to effectuate and enforce the provisions of the Stipulation, including the administration of the Settlement and distribution of the Settlement Fund to eligible members of the Class ("Authorized Claimants"), including, but not limited to, authority to approve final distribution of the Settlement Fund; and

**WHEREAS**, counsel for plaintiffs and the Class ("Plaintiffs' counsel"), and their professional claims administrator, The Garden City Group, Inc. ("GCG"), have now completed all steps required for processing, reviewing and administering claims as set forth in the Stipulation and have calculated, pursuant to the terms of the Plan of Allocation set forth in the Notice of Settlement, dated February 21, 2006, both the number of valid and complete Proofs of Claim submitted and the total net Recognized Loss (as that term is defined in the Notice) of Settlement, for each Authorized Claimant; and

**WHEREAS**, Plaintiffs' counsel and GCG have reported to this Court by affidavit of Stephen J. Cirami in Support of Motion for Settlement Distribution, sworn to November 15, 2006 ("Cirami Affidavit"), respecting the review, processing, administration and calculation of claims, and have provided a final report listing all valid and complete claims with the eligible claims, and all ineligible claims and the reasons for such ineligibility; and

**WHEREAS**, Plaintiffs' counsel have applied to this Court for approval of the distribution of the Settlement Fund pursuant to the terms and conditions of the Stipulation; and

**WHEREAS**, Plaintiffs' counsel request that this Court approve payment to GCG from the Settlement Fund of its unreimbursed fees and expenses incurred in connection with the settlement administration; and

**WHEREAS**, this Court has duly considered all submissions presented with respect to the foregoing.

**NOW, THEREFORE, IT IS HEREBY ORDERED THAT:**

1. This Court finds that the procedures and methods utilized in the administration of the Settlement and the process, review and calculation of claims submitted by claimants fully complied with the provisions of the Final Judgment, and the Plan of Allocation set forth in Notice of Settlement, and are accordingly approved by this Court.

2. This Court directs Plaintiffs' counsel to pay all taxes owed by the Settlement Fund from the Settlement Fund, including the tax incurred on interest earned by the Settlement Fund, and to continue their efforts to resolve any disputes outstanding, or which may arise with the Internal Revenue Service in a manner they determine, in their discretion, is most beneficial to the Settlement Fund.

3. This Court allows all timely, complete and valid claims, listed on Exhibit B to the Cirami Affidavit.

4. This Court allows all claims that are complete and valid listed on Exhibit C to the Cirami Affidavit although they may have been submitted untimely.

5. This Court directs payment to all Authorized Claimants whose claims are listed on Exhibits B and C to the Cirami Affidavit in accordance with the Court-approved Plan of Allocation.

6. The Court finds that all Claimants listed on Exhibit D to the Cirami Affidavit, whose claims are either partially or completely invalid, have been given a fair and reasonable opportunity to object to and/or to appeal the rejection of all or part of their claims; and directs that all claims listed on Exhibit D be rejected.

7. Any claims submitted by any Class member after November 17, 2006 shall not be accepted for any reason whatsoever.

8. The request by GCG for payment of its unpaid fees and expenses incurred to date in administration of the Settlement and its projected costs for the actual distribution to Claimants approved in this Order, of $427,005.33, is approved.

9. The balance of the Net Settlement Fund (less any necessary amounts to be withheld for payment of potential tax liabilities and related fees and expenses) shall be distributed on a *pro rata* basis to the Authorized Claimants identified in Exhibits B and C to the Cirami Affidavit, at the direction of Plaintiffs' counsel.

10. The checks for distribution to the Authorized Claimants shall bear the notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED BY 180 DAYS AFTER ISSUE." Plaintiffs' counsel and GCG are authorized to take appropriate action to locate and/or contact any Authorized Claimant who has not cashed his, her or its check within said time.

11. This Court directs Plaintiffs' counsel to continue administration of the Settlement pursuant to this Order and the Stipulation.

12. This Court directs Plaintiffs' counsel to retain the balance of any undistributed funds in the Settlement Fund, the proceeds of any returned or uncashed distribution checks or any tax refunds that may be obtained, and any interest thereon, in an interest bearing escrow account or fund.

13. After one year following the distribution of the Net Settlement Fund to Authorized Claimants and after appropriate efforts have been made by either Plaintiffs'

counsel or GCG to ensure that Authorized Claimants cash their checks, Plaintiffs' counsel is authorized to distribute any funds remaining in the Net Settlement Fund by reason of returned or unpaid checks or otherwise, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund for such re-distribution, to Authorized Claimants who have cashed their checks, provided that they would receive at least $10.00 in such re-distribution based on their Recognized Claims. If six months after such re-distribution, any funds shall remain in the Net Settlement Fund, then GCG following consultation with Plaintiffs' counsel, shall donate the remaining funds to a charitable or educational entity certified under the United States Internal Revenue Code, §501(c), to be designated by Plaintiffs' counsel.

14. This Court finds that the administration of the Settlement and the proposed distribution of the Net Settlement Fund comply with the terms of the Stipulation and the Plan of Allocation and that all persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund are released and discharged from any and all claims arising out of such involvement, and all Class members, whether or not they are to receive payment from the Net Settlement Fund are barred from making any further claims against the Net Settlement Fund or the Released Persons beyond the amount allocated to them pursuant to this Order.

15. The Claims Administrator is authorized to discard paper or hard copies of Proofs of Claim and supporting documents not less than one year after the initial distribution of the Net Settlement Fund to the Authorized Claimants and electronic or magnetic media data not less than three years after the initial distribution of the Net Settlement Fund to the eligible Authorized Claimants.

16. This Order is final for purposes of appeal and may be appealed notwithstanding other matters presently pending, and the Clerk is hereby directed to enter final judgment thereon. Pursuant to Fed. R. Civ. P. 54(b) there is no just reason for delay in entering this final judgment because, *intra alia*, it will not result in unnecessary appellate review, nor will review of the adjudicated claims moot any further developments in this Action. Even if subsequent appeals are filed, the nature of those claims are such that the appellate court would not have to decide the same issues more than once. The retention of jurisdiction by this Court in this matter does not affect in any way the finality of this Order.

17. This Court retain jurisdiction over any further application or matter which may arise in connection with this action. The retention of jurisdiction by this Court in this matter does not affect in any way the finality of this Order.

DATED: ________________, 2006

_______________________________
WILLIAM E. SMITH, U.S.D.J.